# EXHIBIT L

**#325562  City of New York - Correspondence #1-1-7068957 Message to Agency Head, DOC - Other**

by agencymail on Jul 18, 2020 07:30 PM  |  DueBy :      Jul 27, 2020 09:10 AM ( Delay by 351 days )

---

Description

To: constituentservices@doc.nyc.gov

Below is the result of your feedback form.  It was submitted on Saturday 18th of July 2020 07:27:59 PM
----------------------------------------------------------------------------------

This form resides at
https://gcc02.safelinks.protection.outlook.com/?url=https%3A%2F%2Fwww1.nyc.gov%2Fsite%2Fdoc%2Fabout%2Fcontact-the-commissioner.page&amp;data=02%7C01%7Ca

----------------------------------------------------------------------------------

Form: Customer Comment

Organization Name: DOC

Message Type: Complaint

Topic: Other

Message: NIC Facility Inmate Peter Rodriguez #3481603090 is filing a complaint about lack of Device Program which provides Tablets, Books, Magazines, Cards and other activ

I would like to: enter my contact information below

Prefix:

First Name:

Mi:

Last Name:

Suffix:

Company:

Street Address:

Apt /Suite:

City:

State: NY

Country: United States

Postal Code:

Phone:

Extension:

Email Address:

----------------------------------------------------------------------------------

REMOTE_HOST: 161.185.208.138
HTTP_ADDR: www1.nyc.gov
HTTP_USER_AGENT: Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/83.0.4103.116 Safari/537.36

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

Request Details

Properties

Status                                                          Open                          **DEF 007875**

| Field | Value |
|---|---|
| Category | Constituent & Grievance |
| Subcategory | Other Request |
| Item | Other Complaint |
| Group | Constituent & Grievance |
| Technician | Nathan Lebron |
| Date of Complaint | Jul 20, 2020 09:08 AM |
| Mode | 311 |
| CRM#/Quorum | 1-1-7068957 |
| Inmate First Name | Rodriguez |
| Inmate Last Name | Peter |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | North Infirmary Command (NIC) |
| Inmate Housing Area Location | 2B |
| Facility where incident occured | - |
| 311/Grievance | Not Assigned |
| Complainant First Name | Anonymous |
| Complainant Last Name | Anonymous |
| Complainant Phone Number | - |
| Complainant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Not Subject to IGRP |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Jul 18, 2020 07:30 PM |
| Response DueBy Time | |

**Requester details**

| Field | Value |
|---|---|
| Name | agencymail |
| Email | agencymail@customercare.nyc.gov |
| Employee Id | - |

**DEF 007876**

Contact number                                    -
Department                                        -
Job Title                                         -
Mobile number                                     -

**Share Details**        - This Request is not shared with any user.

**Resolution**           - No resolution found.

Conversations           - No Conversations

DEF 007877

**#399523  Re: A new task titled 'Environmental' has been assigned to your group 'Constituent - Environmental'**

| Status : Open | Priority : - |
|---|---|

by Monique Antoine on Apr 18, 2021 01:38 PM  |  DueBy : N/A

---

Description

To: servicedesk@doc.nyc.gov

cc: patricia.feeney@doc.nyc.gov, timothy.cowen@doc.nyc.gov

Good afternoon,

Please provide the name of the facility.

Thank you,

Monique

Sent from my Verizon, Samsung Galaxy smartphone

**From:** Service Desk <servicedesk@doc.nyc.gov>
**Sent:** Sunday, April 18, 2021 10:32:40 AM
**To:** Stafford, Michele <Michele.Stafford@doc.nyc.gov>; Doumbia, Ayouba <Ayouba.Doumbia@doc.nyc.gov>; Antoine, Monique <Monique.Antoine@doc.nyc.gov>; Blake, Mark <Mark.Blake@doc.nyc.gov>; Calvert , Yanique <Yanique.Calvert@doc.nyc.gov>; Reynoso, Wendy <wendy.reynoso@doc.nyc.gov>; McCormick, Kristine <Kristine.McCormick@doc.nyc.gov>; Cowen, Timothy <Timothy.Cowen@doc.nyc.gov>; Alexander, Shante <Shante.Alexander@doc.nyc.gov>; Feeney, Patricia <Patricia.Feeney@doc.nyc.gov>; Gordon, Janiel <Janiel.Gordon@doc.nyc.gov>
**Subject:** A new task titled 'Environmental' has been assigned to your group 'Constituent - Environmental'

Dear User,

A new task titled Environmental has been assigned to your group 'Constituent - Environmental'. The task is scheduled to start on Apr 18, 2021 12:00 AM and end on Apr 25, 2021 11:59 PM. A few details about the task is given below,

Task ID: 114161
Priority: Normal
Description: Good day Ms. Antoine,

We received the below correspondence from a anonymous source concerning inmate Peter Rodriguez (3491603090) which states, there is to much heat in the housing area.

Please see below

Thank you,

Constituent and Grievance Services

Your City of New York - CRM Correspondence Number is EC-00280972

DATE RECEIVED: 04/18/2021 08:43:04                                    **DEF 007878**

DATE DUE: 05/02/2021 08:43:04

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : RIKERS ISLAND, QUEENS (EAST ELMHURST) ,NY, 11370

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Visiting Rikers Island

First Name:

Last Name:

Organization:

Apartment Number:

Street Address: RIKERS ISLAND

City: EAST ELMHURST

**DEF 007879**

State: NY

Postal Code: 11370

Country:

Work Phone #:

Email Address: N/A

Message: PETER RODRIGUEZ BOOK & CASE 3491603090 HEAT SENSITIVE INMATE . NEEDS ASSISTANCE CELL IS TOO HOT . MADE NUMEROUS COMPLAINT NO ACTION WAS DONE . ASTHMA IS FLARING UP DO TO HEAT . HEAT BLOWING OUT OF THE VENTS .

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

Refer the task for more details: http://servicedesk-p1/TaskDetails.cc?TASKID=114161

**Please do not reply to this automated message**

## Request Details

### Properties

| | | | | |
|---|---|---|---|---|
| Site | Not associated to any site | | Status | Open |
| Group | Constituent & Grievance | | Technician | Not Assigned |
| Created By | System | | Department | EHU |
| SLA | Not Assigned | | Template | Default Request |
| Created Date | Apr 18, 2021 01:38 PM | | DueBy Date | - |

**DEF 007880**

| Response DueBy Time | - | Last Update Time | Apr 19, 2021 08:13 AM |
|---|---|---|---|

**Requester details**

| | |
|---|---|
| Name | Monique Antoine |
| Email | Monique.Antoine@doc.nyc.gov |
| Employee Id | - |
| Contact number | (718) 546-3091 |
| Department | EHU |
| Job Title | Assistant Commissioner |
| Mobile number | 646-745-7621 |

**Share Details** - This Request is not shared with any user.

**Resolution** - No resolution found.

**Conversations** - No Conversations

**DEF 007881**

**#409199  City of New York – Correspondence #EC-00295826 Message to Agency Head, DOC-Employee Complaint**
by nyc311feedback on May 23, 2021 12:42 PM  |  DueBy : N/A

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00295826

DATE RECEIVED: 05/23/2021 12:42:22

DATE DUE: 06/06/2021 12:42:22

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cityw

Message Type:

Topic: Employee Complaint

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: PETER RODRIGUEZ 3491603090 NIC NORTH INFRIMARY COMMAND RIKERS ISLAND. FEMALE OFFICER ROBINSON REEDE DENYING ME FOOD AND WATER. SHE SAID THAT BECAUSE I AM

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

Request Details

Properties

| Status | Open |
|---|---|
| Category | Constituent & Grievance |
| Subcategory | Harassment Allegation |
| Item | Allegations of Harassment by Staff |
| Group | Constituent & Grievance |
| Technician | Randy Mera |
| Date of Complaint | May 23, 2021 10:05 AM |
| Mode | 311 |

**DEF 007882**

| | |
|---|---|
| CRM#/Quorum | EC-00295826 |
| Inmate First Name | PETER |
| Inmate Last Name | RODRIGUEZ |
| Inmate Alias/Nickname | - |
| Inmate Age | 30 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | North Infirmary Command (NIC) |
| Inmate Housing Area Location | 2C |
| Facility where incident occured | - |
| 311/Grievance | Not Assigned |
| Complainant First Name | - |
| Complainant Last Name | - |
| Complainant Phone Number | - |
| Complainant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Subject to IGRP but forwarded to other unit |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | May 23, 2021 12:42 PM |
| Response DueBy Time | - |

**Requester details**

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

Share Details     - This Request is not shared with any user.

DEF 007883

Resolution          - No resolution found.

Conversations       - No Conversations

DEF 007884

## #414870  City of New York – Correspondence #EC-00304816 Message to Agency Head, DOC-Other Agency Complaint

| Status : Open | Priority : - |
|---|---|

by nyc311feedback on Jun 13, 2021 11:26 AM   |   DueBy : N/A

---

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00304816

DATE RECEIVED: 06/13/2021 11:25:04

DATE DUE: 06/27/2021 11:25:04

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: PETER

Last Name: RODRIGUEZ

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #: 3491603090

Email Address: N/A

Message: nic FACILITY DURING REC, OFFICER WYATT BADGE NUMBER 6399, PUTTING ON HANDCUFFS, HE SUFFERS SEVERE WRIST INJURY. INFORMED HER SHE WAS HURTING HIM. SHE SAID i HATE PEOPLE LIKE YOU AND DELIBERATELY BENT HIS RISK. RECORD ED ON HER BODY-CAM FOOTAGE. AFTERWARDS, SHE TOLD HIM SHE HATED HIM AGAIN.

DEF-007885

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Site | Not associated to any site | Status | Open |
| Group | Constituent & Grievance | Technician | Not Assigned |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Default Request |
| Created Date | Jun 13, 2021 11:26 AM | DueBy Date | - |
| Response DueBy Time | - | Last Update Time | - |

### Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | |
| Job Title | - |
| Mobile number | - |

**Share Details** - This Request is not shared with any user.

**Resolution** - No resolution found.

**DEF 007886**

Conversations        - No Conversations

DEF 007887

## #419431  City of New York – Correspondence #EC-00311584 Message to Agency Head, DOC-Other Agency Complaint

| Status : Open | Priority : - |

by nyc311feedback on Jun 28, 2021 04:13 PM  |  DueBy : N/A

---

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00311584

DATE RECEIVED: 06/28/2021 16:12:56

DATE DUE: 07/12/2021 16:12:56

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: North Infirmary Command (NIC) B/C 3491603090 PETER RODRIQUEZ INMATE FEELS HE IS A VICTIM OF DISCRIMINATION BECAUSE OF RELIGION. INMATE HAS BEEN RECEIVING HIS KOSHER FOOD AND NOT MEDICAL SEAL. BY LAW THE ITEMS ARE SUPPOSED TO BE MEDICAL SEAL. ABOUT 3 DAYS OFFICER MILLER FROM THE KITCHEN FOR

DEF007888

2C HOUSING AREA; TOLD INMATE THAT HE IS SPITTING INSIDE INMATE'S PRAYER JUICE. INMATE WOULD LIKE FOR THE DOC TO KNOW HE WILL BE TAKING LEGAL ACTION ABOUT THIS ISSUE.

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Site | Not associated to any site | Status | Open |
| Group | Constituent & Grievance | Technician | Not Assigned |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Default Request |
| Created Date | Jun 28, 2021 04:13 PM | DueBy Date | - |
| Response DueBy Time | - | Last Update Time | - |

### Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | |
| Job Title | - |
| Mobile number | - |

### Share Details

- This Request is not shared with any user.

**DEF 007889**

**Resolution**     - No resolution found.

**Conversations**      - No Conversations

**DEF 007890**

## #420149  City of New York – Correspondence #EC-00312659 Message to Agency Head, DOC-Visiting Rikers Island

| Status : Open | Priority : - |
|---|---|

by nyc311feedback on Jun 30, 2021 04:08 PM  |  DueBy : N/A

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00312659

DATE RECEIVED: 06/30/2021 16:08:22

DATE DUE: 07/14/2021 16:08:22

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Visiting Rikers Island

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: PETER RODRIGUEZ 3491603090 NIC I AM EXHUSTING MY REMEDIES BY MAKING THIS COMPLAINT. I AM A JEWISH INMATE, I AM SUPPOSED TO BE RECEIVING SEALED KOSHER MEALS AND JUICES. THE ~~OFFICERS ARE OPENING~~ MY MEALS AND JUICES. I HEARD THAT THEY SPITTING IN MY MEALS AND JUICES. I HAVE NOT SEEN MEDICAL ABOUT FEELING

DEF_007891

ILL FROM EATING AND DRINKING MY KOSHER MEALS AND BEVERAGES. I GOING TO PURSUE FEDERAL LITIGATION
REGARDING THESE COMPLIANT.

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the
addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate,
copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail
from your system.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Site | Not associated to any site | Status | Open |
| Group | Constituent & Grievance | Technician | Not Assigned |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Default Request |
| Created Date | Jun 30, 2021 04:08 PM | DueBy Date | - |
| Response DueBy Time | - | Last Update Time | - |

### Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

| Share Details | - This Request is not shared with any user. |
|---|---|

**DEF 007892**

**Resolution**      - No resolution found.

**Conversations**      - No Conversations

DEF 007893

#422117  City of New York – Correspondence #EC-00315527 Message to Agency Head, DOC-Other Agency Complaint

| Status : Open | Priority : - |

by nyc311feedback on Jul 7, 2021 06:04 PM  |  **DueBy :** N/A

---

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00315527

DATE RECEIVED: 07/07/2021 18:02:47

DATE DUE: 07/21/2021 18:02:47

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: B/C 3491603090 PETER RODRIGUEZ NIC FAMILY SENT PACKAGES OVER A WEEK AGO AND OFFICIALS ARE WITHHOLDING PACKAGES DUE TO AN INFRACTION. CORRECTION OFFICERS TOLD HIM THEY D**DEF 007894**IS PACKAGES ARE BEING HELD. CALLER WOULD LIKE A FULL INVESTIGATION INTO THIS. CALLER IS PLANNING ON FILING A

1983 CIVIL SUIT.

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Site | Not associated to any site | Status | Open |
| Group | Constituent & Grievance | Technician | Not Assigned |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Default Request |
| Created Date | Jul 7, 2021 06:04 PM | DueBy Date | - |
| Response DueBy Time | - | Last Update Time | - |

### Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

| | |
|---|---|
| Share Details | - This Request is not shared with any user. |

**DEF 007895**

**Resolution**        - No resolution found.

**Conversations**        - No Conversations

DEF 007896

**#179617  City of New York - Correspondence #1-1-1665899140 Message to Agency Head, DOC - Other Agency Complaint**

Status :     Open     Priority : -

by outgoingagency on Jan 4, 2019 06:10 PM  |  DueBy :
Jan 11, 2019 06:18 PM ( Delay by 1007 days )

---

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1665899140

DATE RECEIVED: 01/04/2019 18:05:15

DATE DUE: 01/18/2019 18:09:58

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007897**

Work Phone #: 2120000000

Email Address: N/A

Message: PETER RODRIGUEZ
3491603090
George R. Vierno Center (GRVC)

I HAVE SERIOUS ASTHMA AND I'VE BEEN TRYING TO GO TO THE CLINIC AND GET A PUMP. THERE WAS A FIRE IN THE HOUSE, AND ITS HARD FOR ME TO BREATHE DUE TO THE FUMES. I'M TRYING TO TELL OFFICERS, AND THEY KEEP WALKING PASS MY CELL; REFUSING ME MEDICAL TREATMENT.

## Request Details

### Properties

| | | | | |
|---|---|---|---|---|
| Status | Open | | Site | Not associated to any site |
| Category | Constituent & Grievance | | Escalate Issue | No |
| Subcategory | Medical – DOC Facility Related | | PREA | No |
| Item | Medication | | Staff Complaint | Yes |
| Group | Constituent & Grievance | | Involves DOC Employee | Yes |
| Technician | Christopher Smith | | Employee(s) Involved | - |
| Date of Complaint | Jan 4, 2019 06:16 PM | | Shield# | - |
| Mode | 311 | | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1665899140 | | Witness | No |
| Inmate First Name | Peter | | Phone Number | - |
| Inmate Last Name | Rodriguezz | | Visit Restricted | - |
| Inmate Alias/Nickname | - | | Placed In PC | Not Assigned |
| Inmate Age | 28 | | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | | | |

**DEF 007898**

| | | | |
|---|---|---|---|
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Appeal to Formal Hearing | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Hearing Disposition Status | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Confidential Incident | No |
| Date of Incident | - | Interview Date | - |
| Time of Incident | - | Date Notified of Disposition | - |
| Facility | George R. Vierno Center (GRVC) | Visit Date | - |
| Inmate Housing Area Location | Not Assigned | Documented UOF/COD | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | - | Complaintant Address | - |
| Complaintant Phone Number | - | Complaintant City | - |
| Complaintant Email Address | - | Complaintant State | - |
| Complaint Status | Accepted | Complaintant ZIP | - |
| Complaint Type | Not Assigned | | |
| ADA Request Type | Not Assigned | Housing Area Type | Not Assigned |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |

DEF 007899

| | | | |
|---|---|---|---|
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Jan 4, 2019 06:10 PM | DueBy Date | Jan 11, 2019 06:18 PM |
| Response DueBy Time | - | Last Update Time | Jan 4, 2019 06:18 PM |

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**   - This Request is not shared with any user.

**Resolution**   - No resolution found.

DEF 007900

## #181149  City of New York - Correspondence #1-1-1668232050 Message to Agency Head, DOC - Other Agency Complaint

by outgoingagency  on Jan 10, 2019 01:27 PM  |  DueBy :
Jan 17, 2019 02:11 PM

| ✓ Closed | Priority : - |

### Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1668232050

DATE RECEIVED: 01/10/2019 13:24:34

DATE DUE: 01/24/2019 13:26:23

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/10/2019 13:24:40

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007901**

Work Phone #: 2120000000

Email Address: N/A

Message: PETER RODRIGUEZ George R. Vierno Center (GRVC) 3491603090 BEEN TRYIGN TO GET MEDICAL ATTENTION-CAUSE HE'S FEELING SICK. HAS A SORE THROAT-THINKS HE HAS THE FLU OR STREP THROAT-HE'S IN THE BOX SO THEY'RE NOT ABLE TO SEE HIM AND NOT GETTING ANY MEDICAL HELP

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Medical – H&H Related | PREA | No |
| Item | Access to Care | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Ho, Woo | Employee(s) Involved | - |
| Date of Complaint | Jan 10, 2019 02:09 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1668232050 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | Appeal to Formal Hearing | Not Assigned |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Hearing | Not Assigned |

**DEF 007902**

| | | | |
|---|---|---|---|
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Disposition Status | |
| Inmate has filed this grievance/reque st with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejec ted | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Date of Incident | - | Date Notified of Disposition | - |
| Time of Incident | - | Visit Date | - |
| Facility | George R. Vierno Center (GRVC) | Documented UOF/COD | - |
| Inmate Housing Area Location | 13B | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complainant First Name | - | Complainant Relationship to Inmate/Offende r | - |
| Complainant Last Name | - | Complainant Address | - |
| Complainant Phone Number | - | Complainant City | - |
| Complainant Email Address | - | Complainant State | - |
| Complaint Status | Accepted | Complainant ZIP | - |
| Complaint Type | Not Assigned | | |
| ADA Request Type | Not Assigned | Housing Area Type | RHU |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Jan 10, 2019 01:27 PM | DueBy Date | Jan 17, 2019 02:11 PM |
| Resolved Date | Jan 10, 2019 08:32 PM | Completed Date | Jan 10, 2... |

DEF 007903

| | | | |
|---|---|---|---|
| Time Elapsed | 4hrs 32min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Jan 10, 2019 02:11 PM | | |

Closed without requester's acknowledgement

Comments :

---

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

---

**Share Details** - This Request is not shared with any user.

---

**Resolution** - No resolution found.

**DEF 007904**

#181749  City of New York - Correspondence #1-1-1669067436 Message to Agency Head, DOC - Other Agency Complaint

 ✓ Closed    Priority : -

by outgoingagency on Jan 12, 2019 02:34 PM  |  DueBy :
Jan 19, 2019 02:44 PM ( Delayed by 81 days )

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1669067436

DATE RECEIVED: 01/12/2019 14:31:30

DATE DUE: 01/26/2019 14:34:12

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007905**

Work Phone #: 2120000000

Email Address: N/A

Message: PETER RODRIGUEZ, GRVC/13B, CELL 19
BK/CASE#:3491603090
-COMPLAINT OF A SWALLOWED BATTERY CLAIMS TO BE THROWING UP WHAT LOOKS LIKE PUSS AND BLOOD AND IS
EXPERIENCING EXTREME ABDOMEN PAIN AND IS DIFFICULT TO EVEN STAND UP.

## Request Details

## Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Medical – DOC Facility Related | PREA | No |
| Item | Access to Care | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Viviana Landazuri | Employee(s) Involved | - |
| Date of Complaint | Jan 12, 2019 02:38 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1669067436 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | | |
| Inmate agrees to have IGRP staff edit | Not Assigned | Appeal to Formal Hearing | Not Assigned |

DEF 007906

| | | | |
|---|---|---|---|
| statement for clarification | | Hearing Disposition Status | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | George R. Vierno Center (GRVC) | | |
| Inmate Housing Area Location | 13B | | |
| Facility where incident occured | - | | |
| 311/Grievance | None | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | - | Complaintant Address | - |
| Complaintant Phone Number | - | Complaintant City | - |
| Complaintant Email Address | - | Complaintant State | - |
| Complaint Status | Accepted | Complaintant ZIP | - |
| Complaint Type | Not Assigned | Housing Area Type | General Population |
| ADA Request Type | Not Assigned | Response Date | - |
| Request Validation | Abated | | |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Jan 12, 2019 02:34 PM | DueBy Date | Jan 19, 2019 02:44 PM |

**DEF 007907**

| | | | |
|---|---|---|---|
| Resolved Date | Apr 11, 2019 09:47 AM | Completed Date | Apr 11, 2019 09:47 AM |
| Time Elapsed | 567hrs 0min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Apr 11, 2019 09:47 AM | | |

Closed without requester's acknowledgement

Comments :

### Requester details

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

Share Details     - This Request is not shared with any user.

Resolution     - No resolution found.

**DEF 007908**

#181776  City of New York - Correspondence
#1-1-1669163045 Message to Agency Head,
DOC - Other Agency Complaint

| Status : | Open | Priority : - |
|---|---|---|

by outgoingagency on Jan 12, 2019 05:37 PM  |  DueBy :
Jan 19, 2019 05:58 PM ( Delay by 999 days )

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1669163045

DATE RECEIVED: 01/12/2019 17:33:48

DATE DUE: 01/26/2019 17:37:17

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/12/2019 17:33:55

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

DEF 007909

Work Phone #: 2120000000

Email Address: N/A

Message: George R. Vierno Center (GRVC
BOOK# 3491603090
PETER RODRIGUEZ

YESTERDAY I SWALLOWED A BATTERY AND I HAVE NOT YET RECIEVED MEDICAL ATTENTION. I TOLD THEM I WAS
VOMITING BLOOD AND IM HAVING SERIOUS STOMACH PAINS. YES PLEASE I NEED TO GET TO THE MEDICAL CLINIC REAL
BAD. THEY HAVENT BRUNG ME AT ALL.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Medical – DOC Facility Related | PREA | No |
| Item | Access to Care | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Wendy Brunson | Employee(s) Involved | - |
| Date of Complaint | Jan 12, 2019 05:55 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1669163045 | Witness | No |
| Inmate First Name | PETER | Phone Number | - |
| Inmate Last Name | RODRIGUEZ | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | |
| Inmate B&C | 3491603090 | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | Resolution Accepted by Inmate/Offender | Not Assigned |

**DEF 007910**

| | | | | |
|---|---|---|---|---|
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | | Appeal to Formal Hearing | Not Assigned |
| | | | Hearing Disposition Status | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | | Confidential Incident | No |
| | | | Interview Date | - |
| Inmate requires the assistance of an interpreter | Not Assigned | | Date Notified of Disposition | - |
| Date of Incident | - | | Visit Date | - |
| Time of Incident | - | | Documented UOF/COD | - |
| Facility | George R. Vierno Center (GRVC) | | | |
| Inmate Housing Area Location | 13B | | | |
| Facility where incident occured | - | | | |
| 311/Grievance | Not Assigned | | | |
| Complaintant First Name | - | | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | - | | Complaintant Address | - |
| Complaintant Phone Number | - | | Complaintant City | - |
| Complaintant Email Address | - | | Complaintant State | - |
| Complaint Status | Accepted | | Complaintant ZIP | - |
| Complaint Type | Not Assigned | | Housing Area Type | Not Assigned |
| ADA Request Type | Not Assigned | | Response Date | - |
| Request Validation | Not Assigned | | | |
| Inmate Housing Area | - | | | |
| Created By | System | | Department | Not Assigned |

**DEF 007911**

| | | | |
|---|---|---|---|
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Jan 12, 2019 05:37 PM | DueBy Date | Jan 19, 2019 05:58 PM |
| Response DueBy Time | - | Last Update Time | Jan 12, 2019 05:58 PM |

### Requester details

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details** - This Request is not shared with any user.

**Resolution** - No resolution found.

DEF 007912

**#182038  City of New York - Correspondence #1-1-1669778402 Message to Agency Head, DOC - Other Agency Complaint**

| Status : | Open | Priority : - |
|---|---|---|

by outgoingagency on Jan 14, 2019 12:05 PM  |  DueBy : Jan 21, 2019 01:16 PM ( Delay by 998 days )

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1669778402

DATE RECEIVED: 01/14/2019 12:00:49

DATE DUE: 01/28/2019 12:05:15

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/14/2019 12:00:54

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007913**

Work Phone #: 2120000000

Email Address: N/A

Message: NAME:Peter Rodriguez
FACILITY: George R. Vierno Center (GRVC)
BOOK AND CASE: 3491603090
IN THE BOX AN DIS ABOUT TO BE IN POPULATION. A LOT OF ASSAULTS ON STAFF. THEY WANT TO PLACE HIM BACK IN THE
BUILDING. HE DOESN'T WANT TO DUE TO FEAR OF RETALIATION FROM THE OFFICERS. HE FEARS THAT THE OFFICERS ARE
GOING TO SET HIM UP AND HE WILL NOT BE ABLE TO DEFEND HIMSELF. HE WOULD PREFER TO BE IN ISOLATION IN OTHER
FOR THE OTHER OFFICER NOT TO RETALIATE AGAINST HIM. HE WOULD LIKE AND INVESTIGATION TO LOOK INTO IT
FURTHER.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Housing | PREA | No |
| Item | Transfer | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Nathan Lebron | Employee(s) Involved | - |
| Date of Complaint | Jan 14, 2019 01:12 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1669778402 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by | Not Assigned |
| Inmate NYSID | 09839298P | | |

**DEF 007914**

| | | | |
|---|---|---|---|
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Inmate/Offender | |
| | | Appeal to Formal Hearing | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Hearing Disposition Status | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| | | Confidential Incident | No |
| Inmate requires the assistance of an interpreter | Not Assigned | Interview Date | - |
| Date of Incident | - | Date Notified of Disposition | - |
| Time of Incident | - | Visit Date | - |
| Facility | George R. Vierno Center (GRVC) | Documented UOF/COD | - |
| Inmate Housing Area Location | 13B | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | Anonymous | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | Anonymous | | |
| Complaintant Phone Number | - | Complaintant Address | - |
| Complaintant Email Address | - | Complaintant City | - |
| Complaint Status | Accepted | Complaintant State | - |
| Complaint Type | Not Assigned | Complaintant ZIP | - |
| ADA Request Type | Not Assigned | Housing Area Type | PSEG |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |

**DEF 007915**

| SLA | Not Assigned | | Template | Constituent & Grievence |
|---|---|---|---|---|
| Created Date | Jan 14, 2019 12:05 PM | | DueBy Date | Jan 21, 2019 01:16 PM |
| Response DueBy Time | - | | Last Update Time | Jan 14, 2019 04:43 PM |

**Requester details**

| Name | outgoingagency |
|---|---|
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details** - This Request is not shared with any user.

**Resolution** - No resolution found.

**DEF 007916**

#182104  City of New York - Correspondence #1-1-1669841266 Message to Agency Head, DOC - Other Agency Complaint

✓ Closed     Priority : -

by outgoingagency on Jan 14, 2019 03:15 PM  |  DueBy : Jan 21, 2019 03:45 PM

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1669841266

DATE RECEIVED: 01/14/2019 14:25:05

DATE DUE: 01/28/2019 14:28:54

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/14/2019 14:25:55

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007917**

Work Phone #: 2120000000

Email Address: N/A

Message: • George R. Vierno Center (GRVC)
BOOK/CASE# 3491603090
NAME: PETER RODRIGUEZ
CALLER STATES THAT SOMEONE SET A FIRE IN HOUSING UNIT 13B, AND HE IS INHALING IN A LOT OF SMOKE RIGHT NOW,
AND THEY ARE NOT ALLOWING ANYONE TO LEAVE THE CELLS OR TO GET FRESH AIR, HE STATES THAT HE CAN HARDLY
BREATHE, HIS LUNGS ARE FULL OF SMOKE AND HE IS IN NEED OF MEDICAL ATTENTION.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Medical – H&H Related | PREA | No |
| Item | Access to Care | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Ho, Woo | Employee(s) Involved | - |
| Date of Complaint | Jan 14, 2019 03:44 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1669841266 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | |
| Inmate B&C | 3491603090 | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate agrees to have IGRP | Not Assigned | Appeal to | Not Assigned |

**DEF 007918**

staff edit statement for clarification

| | | | |
|---|---|---|---|
| | | Formal Hearing | |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Hearing Disposition Status | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| | | Confidential Incident | No |
| Inmate requires the assistance of an interpreter | Not Assigned | Interview Date | - |
| Date of Incident | - | Date Notified of Disposition | - |
| Time of Incident | - | Visit Date | - |
| Facility | George R. Vierno Center (GRVC) | Documented UOF/COD | - |
| Inmate Housing Area Location | 13B | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaint First Name | - | Complaint Relationship to Inmate/Offender | - |
| Complaint Last Name | - | Complainant Address | - |
| Complaint Phone Number | - | Complainant City | - |
| Complaint Email Address | - | Complainant State | - |
| Complaint Status | Accepted | Complainant ZIP | - |
| Complaint Type | Not Assigned | | |
| ADA Request Type | Not Assigned | Housing Area Type | RHU |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |

DEF 007919

| | | | |
|---|---|---|---|
| Created Date | Jan 14, 2019 03:15 PM | DueBy Date | Jan 21, 2019 03:45 PM |
| Resolved Date | Jan 15, 2019 08:46 AM | Completed Date | Jan 15, 2019 08:46 AM |
| Time Elapsed | 2hrs 44min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Jan 14, 2019 03:45 PM | | |

Closed without requester's acknowledgement

Comments :

---

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

---

**Share Details**    - This Request is not shared with any user.

---

**Resolution**    - No resolution found.

**DEF 007920**

**#182110  City of New York - Correspondence #1-1-1669778453 Message to Agency Head, DOC - Other Agency Complaint**

by outgoingagency on Jan 14, 2019 03:16 PM  |  DueBy : Jan 21, 2019 04:17 PM ( Delay by 997 days )

| Status : | Open | Priority : - |
| --- | --- | --- |

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1669778453

DATE RECEIVED: 01/14/2019 12:12:28

DATE DUE: 01/28/2019 12:15:27

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/14/2019 12:12:32

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007921**

Work Phone #: 2120000000

Email Address: N/A

Message: NAME: PETER RODRIGUEZ
FACILITY: George R. Vierno Center (GRVC)
BOOK AND CASE: 3491603090
IM IN THE BOX WHEN HE GETS OUT HE IS GOING TO BE PUT BACK IN POPULATION WITH THE SAME OFFICER WHO
ASSAULTED HIM. HE IN FEAR OF RETALIATION. HE FEELS THERE IS A HIT OUT ON HIM FROM THE CRIPS AND BLOODS , AND
WHOEVER CUTS HIM WILL GET MONEY. INMATE WOULD PREFER TO BE PUT IN ISOLATION. HE HAS ALREADY BEEN CUT
AND STABBED. HE WOULD LIKE AN INVESTIGATION ON THE SITUATION.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | Yes |
| Subcategory | Fear for Safety/Request for Protective Custody | PREA | No |
| Item | None | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Ho, Woo | Employee(s) Involved | - |
| Date of Complaint | Jan 14, 2019 04:14 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1669778453 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | | |

**DEF 007922**

| | | | |
|---|---|---|---|
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Appeal to Formal Hearing | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Hearing Disposition Status | Not Assigned |
| Inmate has filed this grievance/reque st with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejec ted | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Date of Incident | - | Date Notified of Disposition | - |
| Time of Incident | - | Visit Date | - |
| Facility | George R. Vierno Center (GRVC) | Documented UOF/COD | - |
| Inmate Housing Area Location | 13B | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offende r | - |
| Complaintant Last Name | - | Complaintant Address | - |
| Complaintant Phone Number | - | Complaintant City | - |
| Complaintant Email Address | - | Complaintant State | - |
| Complaint Status | Accepted | Complaintant ZIP | - |
| Complaint Type | Not Assigned | | |
| ADA Request Type | Not Assigned | Housing Area Type | RHU |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |

**DEF 007923**

| SLA | Not Assigned | Template | Constituent & Grievence |
|---|---|---|---|
| Created Date | Jan 14, 2019 03:16 PM | DueBy Date | Jan 21, 2019 04:17 PM |
| Response DueBy Time | - | Last Update Time | Jan 14, 2019 04:17 PM |

**Requester details**

| Name | outgoingagency |
|---|---|
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | _ |
| Contact number | - |
| Department | |
| Job Title | - |
| Mobile number | - |

**Share Details**   - This Request is not shared with any user.

**Resolution**   - No resolution found.

**DEF 007924**

## #183599  City of New York - Correspondence #1-1-1672224213 Message to Agency Head, DOC - Other Agency Complaint

by outgoingagency on Jan 20, 2019 10:13 AM  |  DueBy : Jan 27, 2019 10:29 AM

| ✓ Closed | Priority : - |

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1672224213

DATE RECEIVED: 01/20/2019 10:06:21

DATE DUE: 02/03/2019 10:12:14

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/15/2019 10:06:42

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007925**

Work Phone #: 2120000000

Email Address: N/A

Message: CUSTOMER FIANCE IS AN INMATE AT Otis Bantum Correctional Center (OBCC. HIS NAME PETER RODRIGUEZ BOOKING CASE NBR IS 3491603096. 2 WEEKS AGO THE INMATE WAS SEXUALLY ASSUALTED AND BEATEN BY THE OFFICERS. HE IS LOCKED IN A CELL WITH NO BED, HE IS NOT GETTING FED OR MEDICAL ATTENTION. HE IS BRUISED AND BLEEDING. THE CUSTOMER HAS NOT HEARD FROM HIM AND IS VERY CONCERNED.

## Request Details

### Properties

| | | | | |
|---|---|---|---|---|
| Status | Closed | | Site | Not associated to any site |
| Category | Constituent & Grievance | | Escalate Issue | No |
| Subcategory | Sexual Assault/Abuse Allegation | | PREA | Yes |
| Item | Staff on inmate | | Staff Complaint | Yes |
| Group | Constituent & Grievance | | Involves DOC Employee | Yes |
| Technician | Ho, Woo | | Employee(s) Involved | N/A |
| Date of Complaint | Jan 20, 2019 10:28 AM | | Shield# | N/A |
| Mode | 311 | | Employee Type | Uniformed Staff |
| CRM#/Quorum | 1-1-1672224213 | | Witness | No |
| Inmate First Name | Peter | | Phone Number | - |
| Inmate Last Name | Rodriguez | | Visit Restricted | - |
| Inmate Alias/Nickname | - | | Placed In PC | Not Assigned |
| Inmate Age | 28 | | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | | |
| Inmate B&C | 3491603090 | | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate agrees to have IGRP staff edit | Not Assigned | | | |
| | | | Appeal to Formal Hearing | Not Assigned |

**DEF 007926**

| | | | |
|---|---|---|---|
| statement for clarification | | Hearing Disposition Status | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | Otis Bantum Correctional Center (OBCC) | | |
| Inmate Housing Area Location | 5 S | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | - | | |
| Complaintant Phone Number | - | Complaintant Address | - |
| Complaintant Email Address | - | Complaintant City | - |
| Complaint Status | Accepted | Complaintant State | - |
| Complaint Type | Not Assigned | Complaintant ZIP | - |
| ADA Request Type | Not Assigned | Housing Area Type | General Population |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |

**DEF 007927**

| | | | |
|---|---|---|---|
| Created Date | Jan 20, 2019 10:13 AM | DueBy Date | Jan 27, 2019 10:29 AM |
| Resolved Date | Jan 21, 2019 10:08 AM | Completed Date | Jan 21, 2019 10:08 AM |
| Time Elapsed | 1hrs 8min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Jan 20, 2019 10:29 AM | | |

**Closed without requester's acknowledgement**

Comments :

---

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | _ |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

---

**Share Details**     - This Request is not shared with any user.

---

**Resolution**     - No resolution found.

**DEF 007928**

### #183649  City of New York - Correspondence #1-1-1672152872 Message to Agency Head, DOC - Other Agency Complaint

| Status : | Open | Priority : - |
|---|---|---|

by outgoingagency on Jan 20, 2019 02:52 PM  |  DueBy : Jan 27, 2019 03:07 PM ( Delay by 992 days )

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1672152872

DATE RECEIVED: 01/20/2019 14:46:49

DATE DUE: 02/03/2019 14:51:57

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007929**

Work Phone #: 2120000000

Email Address: N/A

Message: OBCC
PETER RODRIGUEZ
3491603090

I HAVE NOT HEARD FROM HIM IN ABOUT A WEEK. I RECEIVED A CALL FROM SOMEONE STATING THAT HE WAS BEING SEXUALLY ABUSED AND THAT HE HAS NOT RECEIVED ANY MEDICAL ATTENTION. HE HAS ALSO NOT GONE OUTSIDE. HE IS LOCKED UP IN A CELL BY HIMSELF AND HE DOES NOT HAVE A BED. HE HAS BEEN BEATEN AND THEY ARE REFUSING HIM CALLS. I BELIEVE THAT THEY ARE DENYING HIM FOOD AND BECAUSE OF THIS HE IS VERY WEAK. I BELIEVE THAT HIS LIFE IS IN DANGER BECAUSE HE HAS NOT CALL HOME AND THE MESSAGE THAT WAS LEFT BY SOMEONE ABOUT HIM.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | Yes |
| Subcategory | Fear for Safety/Request for Protective Custody | PREA | No |
| Item | None | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Ho, Woo | Employee(s) Involved | - |
| Date of Complaint | Jan 20, 2019 03:04 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1672152872 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution | Not Assigned |

**DEF 007930**

| | | | |
|---|---|---|---|
| Inmate NYSID | 09839298P | Accepted by Inmate/Offender | |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Appeal to Formal Hearing | Not Assigned |
| | | Hearing Disposition Status | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | Otis Bantum Correctional Center (OBCC) | | |
| Inmate Housing Area Location | 5 S | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | - | Complaintant Address | - |
| Complaintant Phone Number | - | | |
| Complaintant Email Address | - | Complaintant City | - |
| Complaint Status | Accepted | Complaintant State | - |
| Complaint Type | Not Assigned | Complaintant ZIP | - |
| ADA Request Type | Not Assigned | Housing Area Type | General Population |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |

**DEF 007931**

| | | | |
|---|---|---|---|
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Jan 20, 2019 02:52 PM | DueBy Date | Jan 27, 2019 03:07 PM |
| Response DueBy Time | - | Last Update Time | Jan 20, 2019 03:07 PM |

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

**DEF 007932**

### #184595  City of New York - Correspondence #1-1-1674005569 Message to Agency Head, DOC - Other Agency Complaint

| Status : | Open | Priority : - |

by outgoingagency on Jan 23, 2019 06:56 PM  |  DueBy : Jan 30, 2019 07:00 PM ( Delay by 988 days )

---

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1674005569

DATE RECEIVED: 01/23/2019 18:52:38

DATE DUE: 02/06/2019 18:56:17

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/23/2019 18:52:47

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007933**

Work Phone #: 2120000000

Email Address: N/A

Message: Peter Rodriguez – Booking # 3491603090 – Housing OBCC
Mr. Rodriguez is threatening to kill himself due. He asked for Mental Health services and was transferred.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Mental Health | PREA | No |
| Item | Suicidal Ideations | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Damien Cange | Employee(s) Involved | - |
| Date of Complaint | Jan 23, 2019 06:59 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1674005569 | Witness | No |
| Inmate First Name | PETER | Phone Number | - |
| Inmate Last Name | RODRIGUEZ | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | |
| Inmate B&C | 3491603090 | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Appeal to Formal Hearing | Not Assigned |
| | | Hearing | Not Assigned |

**DEF 007934**

| | | | |
|---|---|---|---|
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Disposition Status | |
| Inmate has filed this grievance/reque st with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejec ted | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Date of Incident | - | Date Notified of Disposition | - |
| Time of Incident | - | Visit Date | - |
| Facility | Otis Bantum Correctional Center (OBCC) | Documented UOF/COD | - |
| Inmate Housing Area Location | 5 S | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complainant First Name | - | Complainant Relationship to Inmate/Offende r | - |
| Complainant Last Name | - | Complainant Address | - |
| Complainant Phone Number | - | Complainant City | - |
| Complainant Email Address | - | Complaintant State | - |
| Complaint Status | Accepted | | |
| Complaint Type | Not Assigned | Complaintant ZIP | - |
| ADA Request Type | Not Assigned | Housing Area Type | General Population |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | | |
| SLA | Not Assigned | Department | Not Assigned |
| | | Template | Constituent & Grievence |
| Created Date | Jan 23, 2019 06:56 PM | DueBy Date | Jan 30, 2019 07:00 PM |

**DEF 007935**

| Response DueBy Time | - | | Last Update Time | Jan 23, 2019 07:00 PM |
|---|---|---|---|---|

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

**DEF 007936**

## #184905  City of New York - Correspondence #1-1-1674316575 Message to Agency Head, DOC - Other Agency Complaint



by outgoingagency on Jan 24, 2019 12:59 PM   |   DueBy : N/A

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1674316575

DATE RECEIVED: 01/24/2019 12:50:24

DATE DUE: 02/07/2019 12:59:50

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/24/2019 12:50:30

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

Work Phone #: 2120000000

**DEF 007937**

Email Address: N/A

Message: Otis Bantum Correctional Center
PETER RODRIGUEZ
3491603090

INMATE IS CALLING TO BE TRANSFERRED TO ANOTHER ANOTHER FACILITY FROM OBCC HE HAS GOTTEN ASSAULTED BY
NUMEROUS OFFICERS AND NOW THEY ARE MAKING THREATS AGAINST HIM AND ARE CONTINUING TO ASSAULT HIM,

THEY HAVE BEEN CHANGING HIS PIN AND TAKING HIS MONEY AS WELL AS GIVING HIS PIN OUT. THEY ARE ALSO
THREATENING TO TAKE HIM WHERE THERE ARE NO CAMERAS AND ASSAULT HIM.. HE JUST WANTS IT ON RECORD IN CASE
SOMETHING HAPPENES TO HIM HE HAS PROOF OF A REPORT.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Use of Force | PREA | No |
| Item | Type B | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Nathan Lebron | Employee(s) Involved | - |
| Date of Complaint | Jan 24, 2019 02:20 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1674316575 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by | Not Assigned |
| Inmate NYSID | 09839298P | | |

**DEF 007938**

| | | | |
|---|---|---|---|
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Inmate/Offender | |
| | | Appeal to Formal Hearing | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Hearing Disposition Status | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| | | Confidential Incident | No |
| Inmate requires the assistance of an interpreter | Not Assigned | Interview Date | - |
| Date of Incident | - | Date Notified of Disposition | |
| Time of Incident | - | Visit Date | - |
| Facility | Otis Bantum Correctional Center (OBCC) | Documented UOF/COD | 0502/19 |
| Inmate Housing Area Location | 5 S | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | Anonymous | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | Anonymous | | |
| Complaintant Phone Number | - | Complaintant Address | - |
| Complaintant Email Address | - | Complaintant City | - |
| Complaint Status | Rejected | Complaintant State | - |
| Complaint Type | Not Assigned | Complaintant ZIP | - |
| ADA Request Type | Not Assigned | Housing Area Type | General Population |
| Request Validation | Not Assigned | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |

DEF 007939

| | | | |
|---|---|---|---|
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Jan 24, 2019 12:59 PM | DueBy Date | - |
| Resolved Date | Jan 24, 2019 02:22 PM | Completed Date | Jan 24, 2019 02:22 PM |
| Time Elapsed | 1hrs 22min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Jan 24, 2019 08:00 PM | | |

**Closed without requester's acknowledgement**

Comments :

---

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

---

**Share Details**    - This Request is not shared with any user.

---

**Resolution**    - No resolution found.

**DEF 007940**

#### #185064  City of New York - Correspondence #1-1-1674454745 Message to Agency Head, DOC - Other Agency Complaint

✓ Closed    Priority : -

by outgoingagency on Jan 24, 2019 08:57 PM  |  DueBy :
Jan 31, 2019 09:47 PM

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1674454745

DATE RECEIVED: 01/24/2019 20:52:44

DATE DUE: 02/07/2019 20:56:56

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 01/24/2019 20:53:51

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007941**

Work Phone #: 2120000000

Email Address: N/A

Message: CALLLER RODRIGUEZ PETER 3491603090 OBCC (Otis Bantum Correctional Center IS MAKING A COMPLAINT BECAUSE HE IS BEING DENIED MENTAL HEALTH FEEL LIKE KILING HIS SELF

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | Yes |
| Subcategory | Mental Health | PREA | No |
| Item | Suicidal Ideations | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Kristine McCormick | Employee(s) Involved | - |
| Date of Complaint | Jan 24, 2019 09:16 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1674454745 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | |
| Inmate B&C | 3491603090 | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Appeal to Formal Hearing | Not Assigned |
| | | Hearing Disposition | Not Assigned |

DEF 007942

| | | | |
|---|---|---|---|
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Status | |
| | | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| Inmate requires the assistance of an interpreter | Not Assigned | Interview Date | - |
| | | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | Otis Bantum Correctional Center (OBCC) | | |
| Inmate Housing Area Location | 5 U | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complainant First Name | - | Complainant Relationship to Inmate/Offender | - |
| Complainant Last Name | - | Complainant Address | - |
| Complainant Phone Number | - | Complainant City | - |
| Complainant Email Address | - | Complainant State | - |
| Complaint Status | Accepted | Complainant ZIP | - |
| Complaint Type | Not Assigned | | |
| ADA Request Type | Not Assigned | Housing Area Type | General Population |
| Request Validation | Abated | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Jan 24, 2019 08:57 PM | DueBy Date | Jan 31, 2019 09:47 PM |

DEF 007943

| | | | |
|---|---|---|---|
| Resolved Date | Jan 29, 2019 07:38 PM | Completed Date | Jan 29, 2019 07:38 PM |
| Time Elapsed | 27hrs 0min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Jan 29, 2019 07:38 PM | | |

Closed without requester's acknowledgement

Comments :

### Requester details

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.ny c.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

Share Details    - This Request is not shared with any user.

Resolution    - No resolution found.

**DEF 007944**

### #185317  City of New York - Correspondence #1-1-1674845558 Message to Agency Head, DOC - Other Agency Complaint

| Status : | Open | Priority : - |
|---|---|---|

by outgoingagency on Jan 25, 2019 02:54 PM  |  DueBy : Feb 1, 2019 03:23 PM ( Delay by 987 days )

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1674845558

DATE RECEIVED: 01/25/2019 14:53:03

DATE DUE: 02/08/2019 14:54:29

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007945**

Work Phone #: 2120000000

Email Address: N/A

Message: CALLER DIGESTED A BATTERY IN HIS GRUB AND NOW IS EXPERIENCING VOILENT STOMACH PAINS
OBCC
RIKERS
BOOK AND CASE 3491603090
PETER RODRIGUEZ

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | Yes |
| Subcategory | Mental Health | PREA | No |
| Item | Suicidal Ideations | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Ho, Woo | Employee(s) Involved | - |
| Date of Complaint | Jan 25, 2019 03:20 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1674845558 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | |  |
| Inmate B&C | 3491603090 | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate agrees to have IGRP | Not Assigned | Appeal to | Not Assigned |

**DEF 007946**

| | | | | |
|---|---|---|---|---|
| staff edit statement for clarification | | Formal Hearing | | |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Hearing Disposition Status | Not Assigned | |
| Inmate has filed this grievance/reque st with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejec ted | - | |
| Inmate requires the assistance of an interpreter | Not Assigned | Confidential Incident | No | |
| Date of Incident | - | Interview Date | - | |
| Time of Incident | - | Date Notified of Disposition | - | |
| Facility | Otis Bantum Correctional Center (OBCC) | Visit Date | - | |
| Inmate Housing Area Location | RR | Documented UOF/COD | - | |
| Facility where incident occured | - | | | |
| 311/Grievance | Not Assigned | | | |
| Complainant First Name | - | Complainant Relationship to Inmate/Offende r | - | |
| Complainant Last Name | - | Complainant Address | - | |
| Complainant Phone Number | - | Complainant City | - | |
| Complainant Email Address | - | Complainant State | - | |
| Complaint Status | Accepted | Complainant ZIP | - | |
| Complaint Type | Not Assigned | | | |
| ADA Request Type | Not Assigned | Housing Area Type | General Population | |
| Request Validation | Not Assigned | Response Date | - | |
| Inmate Housing Area | - | | | |
| Created By | System | Department | Not Assigned | |
| SLA | Not Assigned | Template | Constitu... | |

DEF 007947

| Created Date | Jan 25, 2019 02:54 PM | DueBy Date | Feb 1, 2019 03:23 PM |
| --- | --- | --- | --- |
| Response DueBy Time | - | Last Update Time | Jan 25, 2019 03:23 PM |

**Requester details**

| Name | outgoingagency |
| --- | --- |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

DEF 007948

#189564  City of New York - Correspondence
#1-1-1681683081 Message to Agency Head,
DOC - Other Agency Complaint

| Status : | Open | Priority : - |
|---|---|---|

by outgoingagency on Feb 10, 2019 05:34 PM  |  DueBy :
Feb 17, 2019 05:42 PM ( Delay by 970 days )

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1681683081

DATE RECEIVED: 02/10/2019 17:26:14

DATE DUE: 02/24/2019 17:34:14

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 02/10/2019 17:26:22

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ▮▮▮▮

Last Name: ▮▮▮▮

Organization:

Apartment Number:

Street Address: N/A N/A

City: N/A

State: NY

Postal Code: 0000

Country:

**DEF 007949**

Work Phone #: 

Email Address: N/A

Message: peter rodriguez boooking and case 3491603090. he is being blamed because the lights were turned on at 5am. his life is in danger because now they threaten to heart him. they are the one that serve the food. the ones that want to jump him.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | Yes |
| Subcategory | Fear for Safety/Request for Protective Custody | PREA | No |
| Item | None | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Wendy Brunson | Employee(s) Involved | - |
| Date of Complaint | Feb 10, 2019 05:40 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1681683081 | Witness | No |
| Inmate First Name | PETER | Phone Number | - |
| Inmate Last Name | RODRIGUEZ | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | | |
| Inmate agrees to have IGRP staff edit | Not Assigned | Appeal to Formal Hearing | Not Assigned |
| | | Hearing | Not Assigned |

DEF 007950

| | | | | |
|---|---|---|---|---|
| statement for clarification | | Disposition Status | | |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Date Hearing Disposition Accepted/Rejected | - | |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No | |
| | | Interview Date | - | |
| Inmate requires the assistance of an interpreter | Not Assigned | Date Notified of Disposition | - | |
| | | Visit Date | - | |
| Date of Incident | - | Documented UOF/COD | - | |
| Time of Incident | - | | | |
| Facility | North Infirmary Command (NIC) | | | |
| Inmate Housing Area Location | 3B | | | |
| Facility where incident occured | - | | | |
| 311/Grievance | Not Assigned | | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - | |
| Complaintant Last Name | - | Complaintant Address | - | |
| Complaintant Phone Number | - | Complaintant City | - | |
| Complaintant Email Address | - | Complaintant State | - | |
| Complaint Status | Accepted | Complaintant ZIP | - | |
| Complaint Type | Not Assigned | | | |
| ADA Request Type | Not Assigned | Housing Area Type | Not Assigned | |
| Request Validation | Not Assigned | Response Date | - | |
| Inmate Housing Area | - | | | |
| Created By | System | Department | Not Assigned | |
| SLA | Not Assigned | Template | Constituent & Grievence | |
| Created Date | Feb 10, 2019 05:34 PM | DueBy Date | Feb 17, 2019 05:42 PM | |

DEF 007951

| Response DueBy Time | - | | Last Update Time | Feb 11, 2019 08:19 AM |

**Requester details**

| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | _ |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

**DEF 007952**

### #191383  City of New York - Correspondence #1-1-1684133740 Message to Agency Head, DOC - Other Agency Complaint

| Status : | Open | Priority : - |

by outgoingagency on Feb 16, 2019 09:39 PM  |  DueBy :
Feb 23, 2019 09:49 PM ( Delay by 964 days )

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1684133740

DATE RECEIVED: 02/16/2019 21:36:58

DATE DUE: 03/02/2019 21:39:06

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 02/16/2019 21:38:36

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007953**

Work Phone #: 2120000000

Email Address: N/A

Message: SWALLOWED A BATTERY PETER RODRIGUEZ 3491603090 OBCC

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | Yes |
| Subcategory | Mental Health | PREA | No |
| Item | Suicidal Ideations | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Damien Cange | Employee(s) Involved | - |
| Date of Complaint | Feb 16, 2019 09:47 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1684133740 | Witness | No |
| Inmate First Name | PETER | Phone Number | - |
| Inmate Last Name | RODRIGUEZ | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | Appeal to Formal Hearing | Not Assigned |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Hearing Disposition | Not Assigned |

DEF 007954

| | | | |
|---|---|---|---|
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Status | |
| | | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| Inmate requires the assistance of an interpreter | Not Assigned | Interview Date | - |
| | | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | Otis Bantum Correctional Center (OBCC) | | |
| Inmate Housing Area Location | 2 S | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | - | Complaintant Address | - |
| Complaintant Phone Number | - | Complaintant City | - |
| Complaintant Email Address | - | Complaintant State | - |
| Complaint Status | Accepted | Complaintant ZIP | - |
| Complaint Type | Not Assigned | Housing Area Type | General Population |
| ADA Request Type | Not Assigned | Response Date | - |
| Request Validation | Not Assigned | | |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievance |
| Created Date | Feb 16, 2019 09:39 PM | DueBy Date | Feb 23, 2019 09:49 PM |

DEF 007955

| Response DueBy Time | - | | Last Update Time | Feb 16, 2019 09:49 PM |
|---|---|---|---|---|

**Requester details**

| Name | outgoingagency |
|---|---|
| Email | outgoingagency@customerservice.ny c.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

**DEF 007956**

## #192399  City of New York - Correspondence #1-1-1685828095 Message to Agency Head, DOC - Other Agency Complaint

| Status : | Open | Priority : - |

by outgoingagency on Feb 20, 2019 10:00 PM  |  DueBy : Feb 27, 2019 10:14 PM ( Delay by 960 days )

---

### Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1685828095

DATE RECEIVED: 02/20/2019 21:58:18

DATE DUE: 03/06/2019 22:00:25

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 02/20/2019 21:59:15

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007957**

Work Phone #: 2120000000

Email Address: N/A

Message: Otis Bantum Correctional Center (OBCC)
peter rodquez
349 160 3090

i sawolled a battery and they are denying me medical services and im in alot of pain

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Open | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | Yes |
| Subcategory | Mental Health | PREA | No |
| Item | Suicidal Ideations | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Damien Cange | Employee(s) Involved | - |
| Date of Complaint | Feb 20, 2019 10:13 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1685828095 | Witness | No |
| Inmate First Name | PETER | Phone Number | - |
| Inmate Last Name | RODRIGUEZ | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | | |
| Inmate agrees to have IGRP | Not Assigned | Appeal to | Not Assigned |

DEF 007958

| | | | | |
|---|---|---|---|---|
| staff edit statement for clarification | | Formal Hearing | | |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Hearing Disposition Status | Not Assigned | |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejected | - | |
| | | Confidential Incident | No | |
| Inmate requires the assistance of an interpreter | Not Assigned | Interview Date | - | |
| | | Date Notified of Disposition | - | |
| Date of Incident | - | Visit Date | - | |
| Time of Incident | - | Documented UOF/COD | | |
| Facility | Otis Bantum Correctional Center (OBCC) | | | |
| Inmate Housing Area Location | RR | | | |
| Facility where incident occured | - | | | |
| 311/Grievance | Not Assigned | | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - | |
| Complaintant Last Name | - | Complaintant Address | - | |
| Complaintant Phone Number | - | Complaintant City | - | |
| Complaintant Email Address | - | Complaintant State | - | |
| Complaint Status | Accepted | Complaintant ZIP | - | |
| Complaint Type | Not Assigned | Housing Area Type | General Population | |
| ADA Request Type | Not Assigned | Response Date | - | |
| Request Validation | Not Assigned | | | |
| Inmate Housing Area | - | | | |
| Created By | System | Department | Not Assigned | |
| SLA | Not Assigned | Template | Constituent Grievance | |

DEF 007959

| Created Date | Feb 20, 2019 10:00 PM | DueBy Date | Feb 27, 2019 10:14 PM |
|---|---|---|---|
| Response DueBy Time | - | Last Update Time | Feb 20, 2019 10:19 PM |

### Requester details

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**      - This Request is not shared with any user.

**Resolution**      - No resolution found.

DEF 007960

**#192689  City of New York - Correspondence #1-1-1686115627 Message to Agency Head, DOC - Other Agency Complaint**



by outgoingagency on Feb 21, 2019 04:30 PM  |  DueBy : Feb 28, 2019 04:43 PM

---

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1686115627

DATE RECEIVED: 02/21/2019 16:26:04

DATE DUE: 03/07/2019 16:30:01

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007961**

Work Phone #: 2120000000

Email Address: N/A

Message: 3491603090 OBCC I WAS IN A LOT OF PAIN I SWALLOWED A BATTERY IM THROWING UP BLOOD. PETR RODINGEZ. THEY REFUSE TO TAKE ME TO THE HOSPTIAL.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Mental Health | PREA | No |
| Item | Inmate's Mental Health | Staff Complaint | No |
| Group | Constituent & Grievance | Involves DOC Employee | No |
| Technician | Viviana Landazuri | Employee(s) Involved | - |
| Date of Complaint | Feb 21, 2019 04:41 PM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1686115627 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | Appeal to Formal Hearing | Not Assigned |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Hearing Disposition | Not Assigned |

DEF 007962

| | | | |
|---|---|---|---|
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Status | |
| Inmate has filed this grievance/reque st with a court of other agency | Not Assigned | Date Hearing Disposition Accepted/Rejec ted | - |
| | | Confidential Incident | No |
| Inmate requires the assistance of an interpreter | Not Assigned | Interview Date | - |
| | | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | Otis Bantum Correctional Center (OBCC) | | |
| Inmate Housing Area Location | 5 W | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offende r | - |
| Complaintant Last Name | - | Complaintant Address | - |
| Complaintant Phone Number | - | Complaintant City | - |
| Complaintant Email Address | - | Complaintant State | - |
| Complaint Status | Accepted | Complaintant ZIP | - |
| Complaint Type | Not Assigned | Housing Area Type | General Population |
| ADA Request Type | Not Assigned | Response Date | - |
| Request Validation | Abated | | |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievance |
| Created Date | Feb 21, 2019 04:30 PM | DueBy Date | Feb 28, 2019 04:43 PM |

**DEF 007963**

| | | | |
|---|---|---|---|
| Resolved Date | Feb 26, 2019 04:48 PM | Completed Date | Feb 26, 2019 04:48 PM |
| Time Elapsed | 27hrs 17min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Feb 26, 2019 04:47 PM | | |

**Closed without requester's acknowledgement**

Comments :

---

### Requester details

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

---

| Share Details | - This Request is not shared with any user. |
|---|---|

---

| Resolution | - No resolution found. |
|---|---|

**DEF 007964**

## #198594  City of New York - Correspondence #1-1-1695183603 Message to Agency Head, DOC - Other Agency Complaint



by outgoingagency on Mar 15, 2019 04:35 PM  |  DueBy : **Mar 22, 2019 04:41 PM** ( Delayed by 5 days )

---

### Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1695183603

DATE RECEIVED: 03/15/2019 16:31:40

DATE DUE: 03/29/2019 16:34:40

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 03/15/2019 16:29:55

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007965**

Work Phone #: 2120000000

Email Address: N/A

Message: PETER RODRIGUEZ LOCATED AT West Facility (WF) AND HIS BOOK AND CASE IS 3491603090 I HAD ASKED THE OFFICER ON THE FLOOR HER NAME IS GOMEZ IM HAVING ISSUES WITH MY ASTHMA AND THE OFFICIERS ARE REFUSING TO CALL ANYBODY. THEY ARE REFUSING TO CALL THE MEDICAL EMERGENCY FOR ME

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Medical – DOC Facility Related | PREA | No |
| Item | Access to Care | Staff Complaint | Yes |
| Group | Constituent & Grievance | Involves DOC Employee | Yes |
| Technician | Ho, Woo | Employee(s) Involved | CO Gomez |
| Date of Complaint | Mar 15, 2019 04:40 PM | Shield# | N/A |
| Mode | 311 | Employee Type | Uniformed Staff |
| CRM#/Quorum | 1-1-1695183603 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | |
| Inmate B&C | 3491603090 | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate agrees to have IGRP staff edit | Not Assigned | Appeal to Formal Hearing | Not Assigned |

**DEF 007966**

| | | | |
|---|---|---|---|
| statement for clarification | | Hearing Disposition Status | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | West Facility (WF) | | |
| Inmate Housing Area Location | SPR 7 | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complainant First Name | - | Complainant Relationship to Inmate/Offender | - |
| Complainant Last Name | - | Complainant Address | - |
| Complainant Phone Number | - | Complainant City | - |
| Complainant Email Address | - | Complainant State | - |
| Complaint Status | Accepted | Complainant ZIP | - |
| Complaint Type | Not Assigned | Housing Area Type | General Population |
| ADA Request Type | Not Assigned | Response Date | - |
| Request Validation | Abated | | |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Mar 15, 2019 04:35 PM | DueBy Date | Mar 22, 2019 04:41 PM |

**DEF 007967**

| | | | |
|---|---|---|---|
| Resolved Date | Mar 28, 2019 11:46 AM | Completed Date | Mar 28, 2019 11:46 AM |
| Time Elapsed | 76hrs 10min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Mar 28, 2019 11:46 AM | | |

Closed without requester's acknowledgement

Comments :

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

DEF 007968

**#202726  City of New York - Correspondence #1-1-1701506558 Message to Agency Head, DOC - Other Agency Complaint**

 ✓ Closed    Priority : -

by outgoingagency on Mar 31, 2019 06:31 AM  |  DueBy : Apr 7, 2019 08:43 AM

---

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is 1-1-1701506558

DATE RECEIVED: 03/31/2019 06:25:32

DATE DUE: 04/14/2019 06:30:39

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: 3491603090

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT: 03/31/2019 06:26:05

LANGUAGE NEED:

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name: ANONYMOUS

Last Name: ANONYMOUS

Organization:

Apartment Number:

Street Address: ANONYMOUS

City: ANONYMOUS

State: NY

Postal Code:

Country:

**DEF 007969**

Work Phone #: 2120000000

Email Address: N/A

Message: BREAKFAST WAS DENIED AFTER MAKING COMPLAINT ABOUT THE FRESHNESS OF THE MILK, LATOSE INTOLORENT. DID NOT GET TO ETA.
PETER RODRIGUEZ
West Facility (WF)

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Staff | PREA | No |
| Item | zComplaint | Staff Complaint | Yes |
| Group | Constituent & Grievance | Involves DOC Employee | Yes |
| Technician | Damien Cange | Employee(s) Involved | - |
| Date of Complaint | Mar 31, 2019 08:40 AM | Shield# | - |
| Mode | 311 | Employee Type | Not Assigned |
| CRM#/Quorum | 1-1-1701506558 | Witness | No |
| Inmate First Name | PETER | Phone Number | - |
| Inmate Last Name | RODRIGUEZ | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | | |
| Inmate B&C | 3491603090 | Date of Informal Resolution | - |
| Inmate NYSID | 09839298P | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate agrees to have IGRP staff edit | Not Assigned | Appeal to Formal Hearing | Not Assigned |

**DEF 007970**

| | | | | |
|---|---|---|---|---|
| statement for clarification | | Hearing Disposition Status | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | West Facility (WF) | | |
| Inmate Housing Area Location | SPR 7 | | |
| Facility where incident occured | - | | |
| 311/Grievance | Not Assigned | | |
| Complainant First Name | - | Complainant Relationship to Inmate/Offender | - |
| Complainant Last Name | - | Complainant Address | - |
| Complainant Phone Number | - | | |
| Complainant Email Address | - | Complainant City | - |
| Complaint Status | Accepted | Complainant State | - |
| Complaint Type | Not Assigned | Complainant ZIP | - |
| ADA Request Type | Not Assigned | Housing Area Type | General Population |
| Request Validation | Unsubstantiated | Response Date | - |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Mar 31, 2019 06:31 AM | DueBy Date | Apr 7, 2019 08:43 AM |

DEF_007971

| | | | |
|---|---|---|---|
| Resolved Date | Apr 1, 2019 08:42 PM | Completed Date | Apr 1, 2019 08:42 PM |
| Time Elapsed | 9hrs 0min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Apr 1, 2019 08:42 PM | | |

**Closed without requester's acknowledgement**

Comments :

---

**Requester details**

| | |
|---|---|
| Name | outgoingagency |
| Email | outgoingagency@customerservice.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

---

**Share Details** — This Request is not shared with any user.

---

**Resolution** — No resolution found.

**DEF 007972**

**#250290  City of New York — Correspondence #EC-00044698 Message to Agency Head, DOC-Other Agency Complaint**

by nyc311feedback on Oct 4, 2019 12:43 PM  |  DueBy :
Oct 11, 2019 12:59 PM ( Delayed by 9 days )

✓ Closed     Priority : -

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00044698

DATE RECEIVED: 10/04/2019 12:43:00

DATE DUE: 10/18/2019 12:43:00

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywide Customer Service standard, your response is due in 14 calendar days.

Message Type:

Topic: Other Agency Complaint

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: North Infirmary Command (NIC) INMATE STATES THAT A GUARD MADE PETER RODRI**DEF-007973**F TOT HE

TOILET AND AFR REFUSING TO TAKE THE CUFFS OFF OF HIM. INMATE ALSO STATED THAT PETERS WRIST ARE INJURED AND HES BEEN CUFFED FOR THE PAST 20 MINUTES . CALL WAS TRANSFERRED TO 911 OPERATOR ID 1810.

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

## Request Details

### Properties

| | | | |
|---|---|---|---|
| Status | Closed | Site | Not associated to any site |
| Category | Constituent & Grievance | Escalate Issue | No |
| Subcategory | Medical – DOC Facility Related | PREA | No |
| Item | Access to Care | Staff Complaint | Yes |
| Group | Constituent & Grievance | Involves DOC Employee | Yes |
| Technician | Ho, Woo | Employee(s) Involved | N/A |
| Date of Complaint | Oct 4, 2019 12:57 PM | Shield# | N/A |
| Mode | 311 | Employee Type | Uniformed Staff |
| CRM#/Quorum | EC-00044698 | Witness | No |
| Inmate First Name | Peter | Phone Number | - |
| Inmate Last Name | Rodriguez | Visit Restricted | - |
| Inmate Alias/Nickname | - | Placed In PC | Not Assigned |
| Inmate Age | 28 | Action Requested by Inmate/Offender | - |
| Inmate Age Group | 22 and up (Adult) | Date of Informal Resolution | - |
| Inmate B&C | 3491603090 | Resolution Accepted by Inmate/Offender | Not Assigned |
| Inmate NYSID | 09839298P | | |

**DEF 007974**

| | | | |
|---|---|---|---|
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned | Appeal to Formal Hearing | Not Assigned |
| | | Hearing Disposition Status | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned | Date Hearing Disposition Accepted/Rejected | - |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned | Confidential Incident | No |
| | | Interview Date | - |
| Inmate requires the assistance of an interpreter | Not Assigned | Date Notified of Disposition | - |
| Date of Incident | - | Visit Date | - |
| Time of Incident | - | Documented UOF/COD | - |
| Facility | North Infirmary Command (NIC) | | |
| Inmate Housing Area Location | 3C | | |
| Facility where incident occured | - | | |
| 311/Grievance | None | | |
| Complaintant First Name | - | Complaintant Relationship to Inmate/Offender | - |
| Complaintant Last Name | - | Complaintant Address | - |
| Complaintant Phone Number | - | Complaintant City | - |
| Complaintant Email Address | - | Complaintant State | - |
| Complaint Status | Accepted | Complaintant ZIP | - |
| Complaint Type | Subject to IGRP but forwarded to other unit | Housing Area Type | General Population |
| ADA Request Type | Not Assigned | Response Date | - |
| Request Validation | Unsubstantiated | | |
| Inmate Housing Area | - | | |
| Created By | System | Department | Not Assigned |

DEF 007975

| | | | |
|---|---|---|---|
| SLA | Not Assigned | Template | Constituent & Grievence |
| Created Date | Oct 4, 2019 12:43 PM | DueBy Date | Oct 11, 2019 12:59 PM |
| Resolved Date | Oct 21, 2019 12:06 PM | Completed Date | Oct 21, 2019 12:06 PM |
| Time Elapsed | 98hrs 22min | Response DueBy Time | - |
| Request Closure Code | Not Assigned | Request Closure Comments | - |
| Last Update Time | Oct 21, 2019 12:06 PM | | |

**Closed without requester's acknowledgement**

Comments :

### Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | _ |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**Share Details**   - This Request is not shared with any user.

**Resolution**   - No resolution found.

**#260802  City of New York – Correspondence #EC-00061693 Message to Agency Head, DOC-Visiting Rikers Island**
by  nyc311feedback on Nov 13, 2019 10:48 AM  |  DueBy :     Nov 20, 2019 10:54 AM  ( Delay by 695 days )

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00061693

DATE RECEIVED: 11/13/2019 10:47:22

DATE DUE: 11/27/2019 10:47:22

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cityw

Message Type:

Topic: Visiting Rikers Island

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: PETER RODRIGUEZ 3491603090 LOCATED AT MDC STATED THAT HE NOT RECEIVING HIS MAIL THAT SENT TO HIM TWO MONTHS AGO; HE BELIEVED THAT C.O ANGRY BECAUSE OF INCI

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

Request Details

Properties

| | |
|---|---|
| Status | Open |
| Category | Constituent & Grievance |
| Subcategory | Correspondence/Mail |
| Item | Missing incoming mail |
| Group | Constituent & Grievance |
| Technician | Nathan Lebron |
| Date of Complaint | Nov 13, 2019 10:52 AM |
| Mode | 311 |

**DEF 007977**

| | |
|---|---|
| CRM#/Quorum | EC-00061693 |
| Inmate First Name | Peter |
| Inmate Last Name | Rodriguez |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | Manhattan Detention Complex (MDC) |
| Inmate Housing Area Location | 9 SOUTH |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complainant First Name | Anonymous |
| Complainant Last Name | Anonymous |
| Complainant Phone Number | |
| Complainant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Subject to IGRP |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Nov 13, 2019 10:48 AM |
| Response DueBy Time | - |

Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

Share Details     - This Request is not shared with any user.

**DEF 007978**

Resolution    - No resolution found.

DEF 007979

**#265994** City of New York – Correspondence #EC-00069912 Message to Agency Head, DOC-Other Agency Complaint

by nyc311feedback on Dec 3, 2019 11:41 AM  |  DueBy :    **Dec 10, 2019 12:32 PM** ( Delayed by 2 days )

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00069912

DATE RECEIVED: 12/03/2019 11:40:46

DATE DUE: 12/17/2019 11:40:46

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cit
w

Message Type:

Topic: Other Agency Complaint

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: PETER RODRIGUEZ 3491603090 MDC MS JACKSON ASKED QUESTION ABOUT SEXUAL HEALTH CALLER IS UNCOMFORTABLE WANTS HER TO STAY AWAY FROM CALLER

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

Request Details

Properties

| | |
|---|---|
| Status | Closed |
| Category | Constituent & Grievance |
| Subcategory | Sexual Assault/Abuse Allegation |
| Item | Staff on inmate |
| Group | Constituent & Grievance |
| Technician | Damien Cange |
| Date of Complaint | Dec 3, 2019 12:29 PM |
| Mode | 311 |

**DEF 007980**

| | |
|---|---|
| CRM#/Quorum | EC-00069912 |
| Inmate First Name | PETER |
| Inmate Last Name | RODRIGUEZ |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of incident | - |
| Time of Incident | - |
| Facility | Manhattan Detention Complex (MDC) |
| Inmate Housing Area Location | 9 SOUTH |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complaintant First Name | - |
| Complaintant Last Name | - |
| Complaintant Phone Number | - |
| Complaintant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Not Subject to IGRP |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Dec 3, 2019 11:41 AM |
| Resolved Date | Dec 12, 2019 04:03 PM |
| Time Elapsed | 67hrs 22min |
| Request Closure Code | Not Assigned |
| Last Update Time | Dec 12, 2019 04:03 PM |

Closed without requester's acknowledgement

Comments :

Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |

**DEF 007981**

Department                                      -

Job Title                                       -

Mobile number                                   -

**Share Details**        - This Request is not shared with any user.

**Resolution**           - No resolution found.

DEF 007982

**#268347  City of New York – Correspondence #EC-00073321 Message to Agency Head, DOC-Other**

by nyc311feedback on Dec 11, 2019 12:10 PM  |  DueBy : Dec 18, 2019 12:14 PM

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00073321

DATE RECEIVED: 12/11/2019 12:08:53

DATE DUE: 12/25/2019 12:08:53

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cityw

Message Type:

Topic: Other

First Name: PETER

Last Name: RODRIGUEZ

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #: 2120000000

Email Address: N/A

Message: North Infirmary Command (NIC) BOOK AND CASE 349603090 I AM BEING REFUSED DENTAL SERVICES AND I AM IN PAIN. I BELIEVE THIS IS RETALIATION DUE TO PAST INFRACTIONS. I W

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. if you received this e-mail in error or from someone who was

Request Details

Properties

| | |
|---|---|
| Status | Closed |
| Category | Constituent & Grievance |
| Subcategory | Medical – H&H Related |
| Item | Dental Care |
| Group | Constituent & Grievance |
| Technician | Ho, Woo |
| Date of Complaint | Dec 11, 2019 12:13 PM |
| Mode | 311 |

**DEF 007983**

| | |
|---|---|
| CRM#/Quorum | EC-00073321 |
| Inmate First Name | Peter |
| Inmate Last Name | Rodriguez |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | North Infirmary Command (NIC) |
| Inmate Housing Area Location | 3D |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complaintant First Name | - |
| Complaintant Last Name | - |
| Complaintant Phone Number | - |
| Complaintant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Subject to IGRP but forwarded to other unit |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Dec 11, 2019 12:10 PM |
| Resolved Date | Dec 11, 2019 02:24 PM |
| Time Elapsed | 2hrs 14min |
| Request Closure Code | Not Assigned |
| Last Update Time | Dec 11, 2019 02:24 PM |

Closed without requester's acknowledgement

Comments :

Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |

**DEF 007984**

Department                    -

Job Title                     -

Mobile number                 -

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

**DEF 007985**

**#271346  City of New York – Correspondence #EC-00077707 Message to Agency Head, DOC-Other Agency Complaint**

by nyc311feedback on Dec 22, 2019 02:01 PM  |  DueBy : Dec 29, 2019 03:30 PM

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00077707

DATE RECEIVED: 12/22/2019 14:01:14

DATE DUE: 01/05/2020 14:01:14

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cityw

Message Type:

Topic: Other Agency Complaint

First Name: TETER

Last Name: RODRIGUEZ

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: NO@EMAIL.COM

Message: TETER RODRIGUEZ 3491603090 North Infirmary Command (NIC) HOUSING UNIT 3D CAPTAIN SMITH SAID HE WILL RAPE ME AND HE SAID IF I COME OUT THE CELL WHEN HE IS AT WORK
HIM TO COME AROUND ME I WANT THIS TO BE INVESTIGATED

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

Request Details

Properties

| | |
|---|---|
| Status | Closed |
| Category | Constituent & Grievance |
| Subcategory | Sexual Assault/Abuse Allegation |
| Item | Staff on inmate |
| Group | Constituent & Grievance |
| Technician | Danita Bacchus |
| Date of Complaint | Dec 22, 2019 03:29 PM |
| Mode | 311 |

**DEF 007986**

| | |
|---|---|
| CRM#/Quorum | EC-00077707 |
| Inmate First Name | PETER |
| Inmate Last Name | RODRIGUEZ |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491403090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | North Infirmary Command (NIC) |
| Inmate Housing Area Location | 3D |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complainant First Name | - |
| Complainant Last Name | - |
| Complainant Phone Number | - |
| Complainant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Not Subject to IGRP |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Dec 22, 2019 02:01 PM |
| Resolved Date | Dec 22, 2019 08:48 PM |
| Response DueBy Time | - |
| Request Closure Comments | - |
| Closed without requester's acknowledgement | |

Comments :

Requester details

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |

**DEF 007987**

Department                          -

Job Title                           -

Mobile number                       -

Share Details      - This Request is not shared with any user.

Resolution         - No resolution found.

DEF 007988

**#271353  City of New York – Correspondence #EC-00077716 Message to Agency Head, DOC-Other Agency Complaint**
by nyc311feedback on Dec 22, 2019 02:26 PM  |  DueBy :     Dec 29, 2019 04:03 PM ( Delay by 656 days )

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00077716

DATE RECEIVED: 12/22/2019 14:25:32

DATE DUE: 01/05/2020 14:25:32

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cityw

Message Type:

Topic: Other Agency Complaint

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: North Infirmary Command (NIC 3491603090 PETER RODRIGUEZ INMATE HAS ASTHMA THERE WAS A FIRE DENIED MEDICAL SERVICES

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

**Request Details**

**Properties**

| | |
|---|---|
| Status | Open |
| Category | Constituent & Grievance |
| Subcategory | Medical – H&H Related |
| Item | Access to Care |
| Group | Constituent & Grievance |
| Technician | Danita Bacchus |
| Date of Complaint | Dec 22, 2019 04:02 PM |
| Mode | 311 |

**DEF 007989**

| | |
|---|---|
| CRM#/Quorum | EC-00077716 |
| Inmate First Name | PETER |
| Inmate Last Name | RODRIGUEZ |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | North Infirmary Command (NIC) |
| Inmate Housing Area Location | 3D |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complaintant First Name | - |
| Complaintant Last Name | - |
| Complaintant Phone Number | - |
| Complaintant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Subject to IGRP but forwarded to other unit |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Dec 22, 2019 02:26 PM |
| Response DueBy Time | - |

**Requester details**

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

Share Details    - This Request is not shared with any user.

**DEF 007990**

**Resolution**    - No resolution found.

DEF 007991

**#271359  City of New York – Correspondence #EC-00077724 Message to Agency Head, DOC-Employee Compliment**

by nyc311feedback on Dec 22, 2019 02:49 PM  |  DueBy :    Dec 29, 2019 04:16 PM ( Delay by 656 days )

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00077724

DATE RECEIVED: 12/22/2019 14:49:00

DATE DUE: 01/05/2020 14:49:00

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cityw

Message Type:

Topic: Employee Compliment

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: INMATE: PETER RODRIGUEZ, B/C#3491603090, LOCATION: RIKER'S ISLAND NORTH INFIRMARY COMMAND, CO RIDRIGUEZ AND CAPT SMITH USES FORCE ON MR RODRIGUEZ. THEY SLA
THIS HAS INJURED BOTH HIS HAND AND ARM AND MR RODRUGUEZ ASKED TO BE TRANSFERRED TO THE MEDICAL LINE AFTER HE WAS FINISHED REPORTING THIS TO 311. WHICH HE WAS. MR F

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

Request Details

Properties

| | |
|---|---|
| Status | Open |
| Category | Constituent & Grievance |
| Subcategory | Assault Allegation (No UOF) |
| Item | Assault by Staff |
| Group | Constituent & Grievance |
| Technician | Danita Bacchus |
| Date of Complaint | Dec 29, 2019 04:14 PM |

**DEF 007992**

| | |
|---|---|
| Mode | 311 |
| CRM#/Quorum | EC-00077724 |
| Inmate First Name | PETER |
| Inmate Last Name | RODRIGUEZ |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | North Infirmary Command (NIC) |
| Inmate Housing Area Location | 3D |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complaintant First Name | - |
| Complaintant Last Name | - |
| Complaintant Phone Number | - |
| Complaintant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Not Subject to IGRP |
| ADA Request Type | Not Assigned |
| Request Validation | Not Assigned |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Dec 22, 2019 02:49 PM |
| Response DueBy Time | - |

**Requester details**

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |
| Department | - |
| Job Title | - |
| Mobile number | - |

**DEF 007993**

Share Details    - This Request is not shared with any user.

**Resolution**       - No resolution found.

DEF 007994

#272833  City of New York – Correspondence #EC-00079771 Message to Agency Head, DOC-Visiting Rikers Island
by  nyc311feedback on Dec 29, 2019 12:18 PM  |  DueBy :     Jan 5, 2020 02:13 PM  ( Delayed by 4 days )

**Description**

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00079771

DATE RECEIVED: 12/29/2019 12:17:48

DATE DUE: 01/12/2020 12:17:48

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Cityw

Message Type:

Topic: Visiting Rikers Island

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: RIKERS NIC INFERMARY COMMAND PETER RODRIQUEZ 3491603090 OFFICERS SLAMMED HIM ON THE FLOOR. FIRE AND SMOKE AND BRONCHITIS. USE OF FORCE AND DID NOT TAKE H

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

**Request Details**

**Properties**

| | |
|---|---|
| Status | Closed |
| Category | Constituent & Grievance |
| Subcategory | Medical – DOC Facility Related |
| Item | Access to Care |
| Group | Constituent & Grievance |
| Technician | Danita Bacchus |
| Date of Complaint | Dec 29, 2019 02:11 PM |
| Mode | 311 |

**DEF 007995**

| | |
|---|---|
| CRM#/Quorum | EC-00079771 |
| Inmate First Name | PETER |
| Inmate Last Name | RODRIGUEZ |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 09839298P |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | North Infirmary Command (NIC) |
| Inmate Housing Area Location | 2D |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complaintant First Name | - |
| Complaintant Last Name | - |
| Complaintant Phone Number | - |
| Complaintant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Subject to IGRP but forwarded to other unit |
| ADA Request Type | Not Assigned |
| Request Validation | Unsubstantiated |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Dec 29, 2019 12:18 PM |
| Resolved Date | Jan 10, 2020 09:25 AM |
| Time Elapsed | 72hrs 25min |
| Request Closure Code | Not Assigned |
| Last Update Time | Jan 10, 2020 09:25 AM |

Closed without requester's acknowledgement

Comments :

**Requester details**

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |
| Contact number | - |

**DEF 007996**

Department                              -
Job Title                               -
Mobile number                           -

Share Details    - This Request is not shared with any user.

Resolution    - No resolution found.

DEF 007997

**#281518** City of New York — Correspondence #EC-00091688 Message to Agency Head, DOC-Other

by nyc311feedback on Jan 30, 2020 06:15 AM  |  DueBy :    Feb 6, 2020 07:27 AM ( Delayed by 21 days )

Description

To: constituentservices@doc.nyc.gov

Your City of New York - CRM Correspondence Number is EC-00091688

DATE RECEIVED: 01/30/2020 06:15:35

DATE DUE: 02/13/2020 06:15:35

SOURCE: 3-1-1 Call Center

RELATED SR# OR CASE#: N/A

EMPLOYEE NAME OR ID#: N/A

DATE/TIME OF INCIDENT:

LANGUAGE NEED:

ADDRESS : N/A

The e-mail message below was submitted to the City of New York via NYC.gov or the 311 Call Center. It is forwarded to your agency by the 311 Customer Service Center. In accordance with the Citywi

Message Type:

Topic: Other

First Name:

Last Name:

Organization:

Apartment Number:

Street Address:

City:

State:

Postal Code:

Country:

Work Phone #:

Email Address: N/A

Message: PETER RODRIQUEZ 3491603090 GRVC HOUSE 13 B CELL 20 ( INMATES WIFE CALLED 311 ) THE INMATE HAS NOT WASHED IN FOUR DAYS. THE DEPT STATES THAT THEY DON'T HAVE TH
HANDCUFFS IN ORDER TO LEAVE HIS CELL 911 WAS BROUGHT ON THE LINE OPERATOR 2135 ANSWERED THE CALL AND 311 DISENGAGED THE LINE

This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was

Request Details

Properties

| | |
|---|---|
| Status | Closed |
| Category | Constituent & Grievance |
| Subcategory | Mental Health |
| Item | Suicidal Ideations |
| Group | Constituent & Grievance |
| Technician | Kristine McCormick |
| Date of Complaint | Jan 30, 2020 07:26 AM |

**DEF 007998**

| | |
|---|---|
| Mode | 311 |
| CRM#/Quorum | EC-00091688 |
| Inmate First Name | Peter |
| Inmate Last Name | Rodriguez |
| Inmate Alias/Nickname | - |
| Inmate Age | 29 |
| Inmate Age Group | 22 and up (Adult) |
| Inmate B&C | 3491603090 |
| Inmate NYSID | 0983929BP |
| Inmate agrees to have IGRP staff edit statement for clarification | Not Assigned |
| Inmate needs IGRP staff to write/requests the grievance | Not Assigned |
| Inmate has filed this grievance/request with a court of other agency | Not Assigned |
| Inmate requires the assistance of an interpreter | Not Assigned |
| Date of Incident | - |
| Time of Incident | - |
| Facility | George R. Vierno Center (GRVC) |
| Inmate Housing Area Location | 13B |
| Facility where incident occured | - |
| 311/Grievance | None |
| Complainant First Name | - |
| Complainant Last Name | - |
| Complainant Phone Number | - |
| Complainant Email Address | - |
| Complaint Status | Accepted |
| Complaint Type | Subject to IGRP but forwarded to other unit |
| ADA Request Type | Not Assigned |
| Request Validation | Unsubstantiated |
| Inmate Housing Area | - |
| Created By | System |
| SLA | Not Assigned |
| Created Date | Jan 30, 2020 06:15 AM |
| Resolved Date | Feb 27, 2020 09:56 AM |
| Time Elapsed | 180hrs 56min |
| Request Closure Code | Not Assigned |
| Last Update Time | Feb 27, 2020 09:56 AM |

Closed without requester's acknowledgement

**Comments :**

**Requester details**

| | |
|---|---|
| Name | nyc311feedback |
| Email | nyc311feedback@customercare.nyc.gov |
| Employee Id | - |

**DEF 007999**

Contact number                                  -
Department                                      -
Job Title                                       -
Mobile number                                   -

**Share Details**    - This Request is not shared with any user.

**Resolution**    - No resolution found.

**DEF 008000**