# Exhibit Q

*Initial Incident Reports*

# New York City Department of Correction

### Incident Report (Initial)

### Contents of this report are preliminary and subject to confirmation

| Search Criteria | | |
|---|---|---|
| NYSID Number | : | 09839298P |
| **Records printed / Total Records** | : | 1 to 100 / 198 |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-03-2016 | 02:18 | 05-02-2016 | 10:30 | 0767/16 | 87AK152 | | AMKC | Serious Injury to Inmate | ADW HURTAULT | ADW VAZ |

AT 0218 HOURS, THE FACILITY REPORTED THE FOLLOWING SERIOUS INJURY TO INMATE: AT 1030 HOURS, ON 05/02/16, IN RECREATION, INMATES RODRIGUEZ, (NSRG, CL. 18, MOD 9, ADULT ,PC) AND J███████ (███████████ ███████████) WERE INVOLVED IN A FIGHT. ON 05/02/16, MEDICAL STAFF REPORTED THAT INMATE RODRIGUEZ SUSTAINED A NASAL BONE FRACTURE. INMATE J███████ HAS NO REPORTED INJURY. VIDEO SURVEILLANCE: NO. UPDATE: ON 05/05/16, THE FACILITY REPORTED HOUSING LOCATION OF INMATE RODRIGUEZ AT THE TIME OF THE INCIDENT WAS QUAD UPPER 16.

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| N██████ J██████ | | ██████████ | | | |

**Comments:**

Date: 2016-05-05 Time: 09:07 :- UPDATE HOUSING LOCATION AS PER ADW WALKER.

Date: 2016-05-03 Time: 05:56 :- EDIT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-22-2016 | 00:28 | 07-21-2016 | 23:33 | | | 2795/16 | BKDC | UOF (B) | ADW MONTANA | ADW O'NEAL |

AT 2333 HOURS, IN HOUSING AREA 5 LOWER C (ADULT, PC) OFFICER ROSS (DOA: 8/6/15) OBSERVED INMATES RODRIGUEZ (NSRG, CL. 16) AND N████ (███████████) INVOLVED IN A FIGHT. THE OFFICER ORDERED THE INMATES TO STOP AND WARNED CHEMICAL AGENTS (OC) WOULD BE UTILIZED. THE INMATES DID NOT COMPLY AND THE OFFICER DEPLOYED A SINGLE 2 SECOND OF APPLICATION OF CHEMICAL AGENTS (OC) TO THE FACIAL AREA OF THE INMATES INVOLVED, ACHIEVING THE DESIRED EFFECT, TERMINATING THE INCIDENT. STAFF HAVE NO REPORTED INJURIES. INMATE N████ SUSTAINED A BRUISE TO HIS FOREHEAD AND ARMS. INMATE RODRIGUEZ SUSTAINED BRUISES TO BOTH ARMS. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENTS (OC) UTILIZED: YES.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| V████████ ROSS | CORRECTION OFFICER | 6448 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Bruise | Arm | No |
| M████████ N████ | | ██████████ | Bruise | Arm | No |

**Comments:**

Date: 2016-07-22 Time: 06:06 :- UPDTAE: STAFF AND INMATE INJURIES AS PER ADW MONTANA

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-11-2017 | 08:28 | 01-11-2017 | 07:30 | | | 0137/17 | BHPW | UOF (B) | CAPTAIN JOHNSON | PS STOUTT |

AT 0730 HOURS, IN THE AES-INTAKE, INMATE RODRIGUEZ (NSRG, CL 26, PC, BKDC) FORCED HIS SELF OUT OF THE PEN AND LAID ON THE FLOOR. THE PROBE TEAM ARRIVED CAPTAIN BENDER (DOP 07/15/11), ORDERED THE INMATE TO GET UP AND GO BACK INTO THE PEN AND THE INMATE REFUSED TO COMPLY. OFFICERS VALLECILLO (DOA 06/02/05) AND PABEY (DOA 12/22/11) UTILIZED CONTROL HOLDS TO THE INMATE ARMS. OFFICER CABRAL UTILIZED CONTROL HOLDS ON THE INMATE LEGS AND PLACED THE INMATE BACK INTO THE PEN, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED

AS A "P" USE OF FORCE. VIDEO: YES HAND HELD / CHEMICAL AGENTS (OC) UTILIZED; NO. UPDATE: ON 1/13/17, THE FACILITY REPORTED THAT INMATE RODRIGUEZ SUSTAINED A CONTUSION TO THE RT ANKLE AND BOTH LEGS (SHIN). NO INJURIES TO STAFF WAS REPORTED. THIS INCIDENT IS RECLASSIFIED AS A "B" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S█ BENDER | CAPTAIN | 1634 | | | |
| D█ VALLECILLO | CORRECTION OFFICER | 7660 | | | |
| E█ CABRAL | CORRECTION OFFICER | 17916 | | | |
| S█ PABEY | CORRECTION OFFICER | 7604 | | | |
| V█ RIVERA | CORRECTION OFFICER | 8968 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Contusion | Ankle | No |

Comments:
Date: 2017-01-13 Time: 11:50 :- UPDATE INJURIES AS PER CAPTAIN WILLIAMS

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-29-2017 | 02:26 | 03-29-2017 | 00:50 | | | 1177/17 | BKDC | UOF (C) | ADW PEOPLES | PS OCASIO |

AT 1250 HOURS, IN THE 7TH FLOOR, D SIDE AREA, INMATES W█ (█ RODRIGUEZ (NSRG, CL.16) AND M█ (G-SHINE, ICR, CL.16) WAS BEING ESCORTED TO HOUSING AREA WHEN CAPTAIN WIGFALL (DOP 7/8/16) INSTRUCTED OFFICER WILSON (DOA 11/01/07) HANDCUFF INMATE W█, HE REFUSED TO COMPLY WITH HANDCUFFING PROCEDURES. CAPTAIN WIGFALL (DOP 7/8/16) WARNED THAT CHEMICAL AGENT (OC) WILL BE UTILIZED AND THE INMATE REFUSED TO COMPLY. THE CAPTAIN DEPLOYED CHEMICAL AGENT (OC), INTO INMATE FACIAL AREA, ACHIEVING DESIRED EFFECT. OFFICER WILSON APPLIED RESTRAINTS SECURING THE INMATE. OFFICER AMBROISE (DOA 7/8/16) WENT TO HANDCUFF INMATE RODRIGUEZ, INMATE RESISTED BY PULLING AWAY, OFFICER LARAQUE (DOA 4/26/12) UTILIZED CHEMICAL AGENTS (OC), INTO INMATE FACIAL AREA, ACHIEVING DESIRED EFFECT. OFFICER AMBROISE APPLIED RESTRAINTS. WHILE INMATES WERE BEING ESCORTED TO INTAKE, ONCE ON THE WALL. INMATE M█ CAME OFF THE WALL AND THE OFFICERS ORDERED THE INMATE TO COMPLY. INMATE REFUSED, OFFICER CAMMOCK (DOA 6/27/16) UTILIZED CONTROL HOLDS APPLIED RESTRAINTS TERMINATING THE INCIDENT. THE STAFF AND INMATES INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. UPDATE: ON 3/30/17, THE FACILITY REPORTED THE STAFF AND INMATE SUSTAINED NO INJURIES. THIS INCIDENT IS RECLASSIIIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M█ WILSON JR | CORRECTION OFFICER | 18659 | | | |
| A█ AMBROISE | CORRECTION OFFICER | 13811 | | | |
| J█ LARAQUE | CORRECTION OFFICER | 3665 | | | |
| A█ CAMMOCK | CORRECTION OFFICER | 9003 | | | |
| J█ WIGFALL | CAPTAIN | 1715 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D█ W█ | █ | █ | | | |
| C█ M█ | █ | █ | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2017-03-30 Time: 01:09 :- EDIT: CLASSSIFICATION
Date: 2017-03-30 Time: 00:54 :- UPDATE AS PER ADW PEOPLES.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-13-2017 | 21:23 | 07-13-2017 | 18:50 | | | | VCBC | Vehicle Accident | ADW FADINA | ADW MASSEY |

AT 1850 HOURS, AT 1200 OAK STREET, OFFICER CANADY (DOA 07/01/96) WAS DRIVING DEPARTMENT BUS #RH354B, ALSO ON THE BUS WERE CAPTAIN DANIEL (DOP 11/14/11), OFFICERS FONTANE (DOA 11/09/06), ARTHUR (DOA 06/02/05), COPELAND (DOA 10/23/97), FERNANDEZ (DOA 11/20/08) ENROUTE TO RIKERS ISLAND AND WAS INVOLVED IN A VEHICLE ACCIDENT. THE BUS WAS HIT BY A WHITE VAN WITH CALIFORINA LICENSE PLATE #59009L1 ON THE RIGHT SIDE WITH VISIBLE DAMAGE TO THE EXIT DOOR AND REAR WHEEL. THERE WERE 5 INMATES ON THE BUS: B███████ (███████████████), C████████ (██████████████ ██████████████), M███ (██████████████████████), RODRIGUEZ (NSRG, CL. 24, 3CA, ADULT/GP) AND R█████ (█████████████████. THE STAFF AND INMATES' INJURIES ARE PENDING. THE TRANSPORTATION DIVISION WILL ASSESS THE VEHICLE FOR MONETARY DAMAGES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A██████ FONTANE | CORRECTION OFFICER | 17938 | | | |
| D█████ ARTHUR | CORRECTION OFFICER | 17141 | | | |
| M██ CANADY | CORRECTION OFFICER | 14931 | | | |
| A██████ DANIEL | CAPTAIN | 524 | | | |
| C███████ COPELAND | CORRECTION OFFICER | 15681 | | | |
| E████ FERNANDEZ | CORRECTION OFFICER | 9572 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| R███ B██████ | ████████ | █████████ | | | |
| J███ C█████ | ████████ | █████████ | | | |
| R███ M██████ | ████████ | █████████ | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-15-2017 | 15:10 | 09-15-2017 | 14:08 | | | 3558/17 | OBCC | UOF (A) | ADW SPRIGGS | ADW MASSEY |

AT 1408 HOURS, IN THE MINI CLINIC, INMATE RODRIGUEZ (NSRG, ICR, CL. 16, 5 NORTH, ADULT/MO) REFUSED ORDERS TO STEP INSIDE THE PEN AND RESISTED CUFFING PROCEDURES. OFFICERS TUCKER (DOA 01/17/08) AND BRITTON (DOA 01/17/08) UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR. OFFICER JOHNSON (DOA 05/16/13) APPLIED RESTRAINTS, TERMINATING THE INCIDENT. NO STAFF INJURIES WERE REPORTED. INMATE RODRIGUEZ SUSTAINED A LEFT EAR BLOODCLOT AND A LACERATION TO THE LEFT EYEBROW BANDAID APPLIED. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 03/15/18, UPON CAREFUL REVIEW OF THE PROVIDED DOCUMENTATION CONFIRMING THE INCIDENT RESULTED IN INMATE RODRIGUEZ SUSTAINING A LACERATION, THIS INCIDENT IS RECLASSIFIED AS A "A" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| Y████ BRITTON | CORRECTION OFFICER | 17025 | | | |
| C█████ TUCKER | CORRECTION OFFICER | 12009 | | | |
| W█████ JOHNSON | CORRECTION OFFICER | 9774 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Hematoma | Ear | No |

Comments:

Date: 2017-09-16 Time: 04:31 :- AS PER ADW WASHINGTON INJURY UPDATE

Date: 2018-03-16 Time: 02:13 :- THE REQUEST FOR UPGRADE FROM THE USE OF FORCE "B" TO A USE OF FORCE "A" IS APPROVED BY THE OFFICE OF THE BUREAU CHIEF OF SECURITY.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2017 | 17:07 | 10-25-2017 | 16:05 | | | 4160/17 | AMKC | UOF (B) | ADW WILKIINS | ADW MASSEY |

AT 1605 HOURS, IN THE MAIN YARD, INMATES A█████ (███████████████████), R█████ █████████ , R█████ █████ , H (███████████████████████████) AND RODRIGUEZ, P (NSRG, ICR, CL. 28, QU1, ADULT/GP) WERE INVOLVED IN A FIGHT. OFFICER HAPP (DOA 05/16/13) GAVE ORDERS TO STOP FIGHTING AND WARNED THAT CHEMICAL AGENT (OC) WILL BE UTILIZED. THE INMATES REFUSED TO COMPLY. THE OFFICER DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT. INMATE J. R█████ SUSTAINED SWELLING THE BACK OF HEAD. NO OTHER INJURIES WERE REPORTED FOR STAFF AND INMATE. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| IAN HAPP | CORRECTION OFFICER | 9984 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R█████ F█████ | ██████████ | ████████ | | | |
| J█████ R█████ | ██████████ | ████████ | Swelling | Head | No |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| F█████ A█████ | ██████████ | ████████ | | | |

Comments:
Date: 2017-10-26 Time: 04:33 :- AS PER ADW SANCHEZ

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-25-2017 | 13:50 | 12-25-2017 | 13:15 | | | | BKDC | Log Book Entry | ADW RUSSO | PS STOUTT |

AT 1315 HOURS, IN HOUSING AREA 3 A (ADULT/GP) INMATE RODRIGUEZ (NSRG, CL 28, CELL #1) WAS LOCKED IN HIS CELL AND WANTED TO COME OUT. THE INMATE BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE DOOR JAM, STRIKING OFFICER CADOGAN (DOA 6/19/17) TO THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER HER UNIFORM SHIRT FOR TESTING. STAFF INJURIES PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| L█████ CADOGAN | CORRECTION OFFICER | 19046 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2017-12-25 Time: 19:13 :- ADDED SCOC NUMBER TO THE INCIDENT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-09-2018 | 22:05 | 01-09-2018 | 21:30 | | | | BKDC | Log Book Entry | ADW GRIFFITHS | ADW MURRIA |

AT 2130 HOURS, IN HOUSING AREA 3 LOWER B (ADULT/GP), OFFICER MAYORGA (DOA: 06/19/18) WAS CONDUCTING A SECURITY INSPECTION, WHEN INMATE RODRIGUEZ (NSRG, ICR, CL. 24, CELL 1) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER ON THE UPPER BODY AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S█████ MAYORGA | CORRECTION OFFICER | 11699 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2018-01-10 Time: 04:41 :- Entered SCOC #40736

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|

| DATE | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01-25-2018 | 16:40 | 01-25-2018 | 15:22 | | | 0466/18 | GRVC | UOF (B) | ADW RAMKISSOON | ADW MASSEY |

AT 1522 HOURS, IN HOUSING AREA 3B (ADULT/GP), INMATE RODRIGUEZ P. (NSRG, CL. 14) PUNCHED INMATE J▇▇ (▇▇▇▇▇▇▇▇▇▇▇▇) IN THE FACIAL AREA. THE PROBE TEAM RESPONDED TO THE AREA, WHEN INMATE RODRIGUEZ P., RAN OUT OF THE HOUSING AREA. THE PROBE TEAM ENTERED THE HOUSING AREA AND OBSERVED INMATE J▇▇ ADVANCING TOWARDS THE DOOR WITH A BROOM IN HIS HAND. CAPTAIN BONILLA (DOP 10/23/15) DEPLOYED CHEMICAL AGENT (OC) TO INMATE J▇▇▇▇ FACIAL AREA. INMATE R▇▇▇▇▇▇ C. (▇▇▇▇▇▇▇▇▇▇▇▇) REFUSED ORDERS TO LOCK-IN, AND WAS PLACED IN RESTRAINTS. THE INMATE WAS ESCORTED OUT OF THE AREA, WHEN HE RESISTED STAFF ESCORT HOLDS. OFFICERS MCNEIL (DOA 06/27/16) AND MICHEL (DOA 06/27/16) UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR, TERMINATING THE INCIDENT. NO STAFF INJURIES WERE REPORTED. INMATE RODRIGUEZ P. SUSTAINED A 8 ½ INCH LACERATION TO THE RIGHT SHOULDER TREATED WITH SUTURES. NO OTHER INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M▇▇▇ BONILLA JR. | CAPTAIN | 1142 | | | |
| C▇▇ MCNEIL | CORRECTION OFFICER | 13353 | | | |
| C▇▇ MICHEL | CORRECTION OFFICER | 11031 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C▇▇▇ R▇▇ | | | | | |
| L▇▇ J▇ | | | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | Laceration | Shoulder | No |

Comments:

Date: 2018-01-25 Time: 23:34 :- AS PER ADW RAMKISSOON, INJURY UPDATE

Date: 2018-01-25 Time: 19:59 :- Entered SCOC #41594

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-02-2018 | 09:14 | 05-01-2018 | 08:00 | | | | BKDC | Search - SST | CAPTAIN BRATHWAITE | PS ROSADO |

AT 0800 HOURS, THE SPECIAL SEARCH TEAM CONSISTING OF (2 CAPTAINS, 26 OFFICERS) CONDUCTED A SEARCH OF BKDC IN HOUSING AREAS 7LA, 7UA, 8UA, 8LA, 5UD, AND 5LD. THE FOLLOWING DISCOVERY OF CONTRABAND IS BEING REPORTED: 7UA: NEGATIVE FINDINGS. 7LA: OFFICER THOMPSON (DOA 12-22-2011-SST) CONDUCTED A STRIP SEARCH OF INMATE RODRIGUEZ AND DISCOVERED (1) CLEAR BAGGIE CONTAINING 0.1 GRAMS OF A GREEN LEAFY SUBSTANCE. OFFICER VELEZ (04/26/12-SST) DISCOVERED GREEN LEAFY SUBSTANCE INSIDE A BOOK IN CELL▇▇ OCCUPIED BY INMATE P▇▇▇▇▇ OFFICER GONG (11/9/2006-SST) DISCOVERED 0.1 GRAMS OF A GREEN LEAFY SUBSTANCE ON THE DAYROOM TABLE. 8UA: NEGATIVE FINDINGS. 8LA: OFFICER JAMES (1-3-2013-SST) DISCOVERED (1) 5 ½" SHARP PIECE OF METAL INSIDE THE GATE FRAME OF CELL▇▇ ASSIGNED TO INMATE V▇▇▇▇ 5UD: OFFICER STAPOR (03/05/2015-SST) DISCOVERED (1) SHARPENED PIECE OF METAL UNDERNEATH THE TOILET INSIDE CELL #▇▇ OCCUPIED BY INMATE S▇▇▇▇▇ OFFICER FILOR (5/16/2013-SST) DISCOVERED (1) 1 3/8" SHARP PIECE OF METAL ON THE BED OF VACANT CELL # 2U. 5LD: OFFICER TAVAREZ, (03/05/2015-SST) DISCOVERED (1) 3 ½" SHARP PIECE OF METAL INSIDE THE SLOP SINK. A TOTAL OF (47) INMATES AND (84) BEDS WERE SEARCHED. THE SEARCH CONCLUDED 1210 HRS. ALL SUPPORTING DOCUMENTS WERE SURRENDERED TO THE ON DUTY TOUR COMMANDER. VIDEO SURVEILLANCE: YES

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R▇▇ JAMES | CORRECTION OFFICER | 13519 | | | |
| J▇▇ TAVAREZ | CORRECTION OFFICER | 10094 | | | |
| M▇▇▇ THOMPSON | CORRECTION OFFICER | 7670 | | | |
| K▇▇▇▇ STAPOR | CORRECTION OFFICER | 8917 | | | |

| | GONG | CORRECTION OFFICER | 17943 |
| | FILOR | CORRECTION OFFICER | 13079 |
| | VELEZ | CORRECTION OFFICER | 18510 |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| ■■■■ | ■■■■ | ■■■■ | | | |
| ■■■■ | | | | | |

| **Comments:** |
|---|
| Date: 2018-05-02 Time: 12:00 :- ADDED SCOC NUMBER TO THE INCIDENT |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-12-2018 | 18:14 | 05-12-2018 | 16:50 | | | 2120/18 | BKDC | UOF (B) | ADW RUSSO | ADW MEDINA |

AT 1650 HOURS, IN HOUSING AREA 6B (ADULT/GP), INMATES R■■■■, C. (■■■■■■■) AND RODRIGUEZ, P. (NSRG, RED ID, ICR, ENH. REST., CL 14) ENGAGED IN A FIGHT. OFFICER MEDINA (DOA 06/19/17) GAVE THE INMATES ORDERS TO STOP AND WARNED CHEMICAL AGENT (OC) WOULD BE UTILIZED. THE INMATES DID NOT COMPLY. THE OFFICER DEPLOYED CHEMICAL AGENT (OC) AND OFFICERS VASQUEZ (DOA 06/19/17) AND SOLIS (DOA 06/19/17) UTILIZED UPPER BODY CONTROL HOLDS TO SEPARATE THE INMATES, TERMINATING THE INCIDENT. NO STAFF INJURIES WERE REPORTED. INMATE RODRIGUEZ, P. SUSTAINED A SCRATCH TO THE RIGHT SIDE OF THE NECK. NO OTHER STAFF INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| ■■■■ VASQUEZ | CORRECTION OFFICER | 19122 | | | |
| ■■■■ MEDINA | CORRECTION OFFICER | 11530 | | | |
| ■■■■ SOLIS | CORRECTION OFFICER | 17462 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Scratches | Neck | No |
| C■■■■ RODRIGUEZ | ■■■■ | ■■■■ | | | |

| **Comments:** |
|---|
| Date: 2018-05-12 Time: 19:17 :- Entered SCOC #46804 |
| Date: 2018-05-12 Time: 23:28 :- EDIT, CORRECTED HOUSING AREA IN DESCRIPTION AND EDIT SENTENCE STRUCTURE |
| Date: 2018-05-12 Time: 22:13 :- AS PER ADW RUSSO |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-12-2018 | 19:32 | 05-12-2018 | 16:00 | 1060/18 | 34BK119 | | BKDC | Arrest of Visitor | ADW RUSSO | ADW MEDINA |

AT 1600 HOURS, ON THE VISIT FLOOR, OFFICER CANDELIER (DOA 12/19/16) OBSERVED VISITOR T■■■■, N■■■■ REACH INSIDE HER WAISTBAND. THE VISITOR WAS ESCORTED TO A SEARCH AREA WHERE SHE SURRENDERED A CLEAR LATEX PACKAGE CONTAINING A GREEN LEAFY SUBSTANCE. AT 1850 HOURS, CIB INV. NESBETH (DOA 12/07/06) TESTED THE SUBSTANCE POSITIVE FOR MARIJUANA (30 GRAMS). THE VISITOR WAS VISITING INMATE RODRIGUEZ (NSRG, RED ID, ICR, CL 14, 7 A, ADULT, GP). THE ARREST OF VISITOR WAS AUTHORIZED BY DEPARTMENT DUTY OFFICER ASSISTANT CHIEF COLLINS. VIDEO SURVEILLANCE: NO.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| Y■■■■ CANDELIER | CORRECTION OFFICER | 5622 | | | |
| E■■■■ NESBETH | CORRECTION | 5016 | | | |

OFFICER

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2018-05-12 Time: 20:23 :- Entered SCOC #46861

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-27-2018 | 21:00 | 08-27-2018 | 21:00 | | | | AMKC | Log Book Entry | ADW COOK | PS JONES |

AT 1815 HOURS, IN HOUSING AREA QUAD LOWER 4 (ADULT/PC), OFFICER GUATAM (DOA: 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ(NSRG, ICR, RED ID, CL. 28, CELL #22) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| B█████ GAUTAM | CORRECTION OFFICER | 2298 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2018-08-28 Time: 17:07 :- SCOC NUMBER ENTERED

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-11-2018 | 18:26 | 09-11-2018 | 15:45 | | | | AMKC | Search - SST | CAPTAIN REMY | ADW MURRIA |

AT 1545 HOURS, THE SPECIAL SEARCH TEAM CONDUCTED A SEARCH OF AMKC IN HOUSING AREAS QUAD LOWER 4 AND QUAD LOWER 2. THE FOLLOWING DISCOVERY OF CONTRABAND IS BEING REPORTED: QL2 – NEGATIVE FINDINGS. QL4 - OFFICER SANTIAGO (DOA: 12/16/10-SST) DISCOVERED (1) BLUE LIGHTER SECRETED IN THE DAYROOM VCR. OFFICER JAMES (DOA: 01/03/13) DISCOVERED (1) 8" SHARPENED PIECE OF METAL ON TOP OF CELL DOOR FRAME, ASSIGNED TO INMATE RODRIGUEZ. A TOTAL OF (46) INMATES AND (62) BEDS WERE SEARCHED. THE SEARCH CONCLUDED AT 1900 HOURS. ALL SUPPORTING DOCUMENTS WERE SURRENDERED TO THE ON DUTY TOUR COMMANDER. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R█████ JAMES | CORRECTION OFFICER | 13519 | | | |
| G█████ SANTIAGO | CORRECTION OFFICER | 15055 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2018-09-12 Time: 01:33 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-14-2018 | 18:44 | 09-14-2018 | 17:50 | | | | AMKC | Log Book Entry | ADW COOK | ADW MEDINA |

AT 1750 HOURS, IN QUAD LOWER 4 (ADULT/PC), INMATE RODRIGUEZ (NSRG, RED ID, ICR, CL 28) APPROACHED OFFICER GAUTAM (DOA 01/08/18) AND GRABBED THE OFFICER'S (OC) AND PUSHED THE OFFICER. THE INMATE DID NOT GAIN POSSESSION OF THE (OC). VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| B████ GAUTAM | CORRECTION OFFICER | 2298 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2018-09-15 Time: 10:38 :- Entered SCOC#
Date: 2018-09-15 Time: 02:06 :- .

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-28-2018 | 20:12 | 09-28-2018 | 19:20 | | | | AMKC | Log Book Entry | ADW COOK | ADW MASSEY |

AT 1920 HOURS, IN HOUSING AREA QUAD LOWER 4 (ADULT/PC), INMATE RODRIGUEZ (NSRG, RED ID, ICR, CL. 28) BECAME IRATE AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICER JARA (DOA 12/19/16) TO THE FACE AND UPPER TORSO. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| H█████JARA | CORRECTION OFFICER | 7664 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2018-09-28 Time: 21:20 :- Entered SCOC#

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-10-2018 | 09:24 | 10-09-2018 | 11:00 | | | 4684/18 | GRVC | UOF (C) | ADW COX | PS ROSADO |

AT 0924 HOURS, THE FACILITY REPORTED THE FOLLOWING USE OF FORCE ALLEGATION: INMATE RODRIGUEZ (NSRG,CL 28,ICR,RED ID,ENH REST) ALLEGED TO THE INVESTIGATION DIVISION THAT ON 10/09/18 AT 1100 HOURS, IN THE 13B VESTIBULE (ADULT/RHU), UNIDENTIFIED STAFF BENT HIS WRIST. NO INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE ALLEGATION. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2018-10-11 Time: 02:16 :- AS PER ADW WHITE, INJURY UPDATE
Date: 2018-10-10 Time: 12:06 :- ADDED SCOC NUMBER TO THE INCIDENT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-15-2018 | 16:43 | 11-15-2018 | 15:11 | | | 5368/18 | GRVC | UOF (B) | ADW COX | ADW MASSEY |

AT 1511 HOURS, IN THE MAIN INTAKE PEN #13, INMATES RODRIGUEZ (NSRG, RED ID, ICR, ENH. REST., CL. 26, RR), J████ (██████████ RR), M██████ (███████████) AND T██████ (██████████████) WERE INVOLVED IN A FIGHT. OFFICER VELEZ (DOA 09/26/13) GAVE ORDERS TO STOP FIGHTING AND WARNED THAT CHEMICAL AGENT (OC) WILL BE UTILIZED, THE INMATES REFUSED TO COMPLY. THE OFFICER DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT. NO STAFF INJURIES WERE REPORTED. INMATE THOMAS SUSTAINED A SUPERFICIAL LACERATION TO THE UPPER AND LOWER LIP. NO OTHER INMATE INJURIES WERE REPORTE. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D█████VELEZ | CORRECTION OFFICER | 14011 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| N██████J██████ | ████████ | ████████ | | | |
| M██████M██████ | ████████ | ████████ | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| V█████T██████ | ████████ | ████████ | Laceration | Mouth | No |

**Comments:**
Date: 2018-11-16 Time: 05:22 :- AS PER ADW CAMERON, INJURY UPDATES
Date: 2018-11-15 Time: 18:02 :- SCOC NUMBER ENTERED

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-15-2018 | 21:02 | 11-15-2018 | 19:49 | | | 5381/18 | GRVC | UOF (C) | ADW RAMKISSOON | ADW MASSEY |

AT 1949 HOURS, IN HOUSING AREA 7B (ADULT/GP), INMATES B████ (██████), S███ (██████████), F███ ████████), H███████ (████) AND RODRIGUEZ (NSRG, RED ID, ENH. REST., ICR, CL. 26) WERE INVOLVED IN A FIGHT. OFFICER SOLDANO (DOA 01/08/18) GAVE ORDERS TO STOP FIGHTING AND WARNED THAT CHEMICAL AGENT (OC) WILL BE UTILIZED, THE INMATES REFUSED TO COMPLY. THE OFFICER DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C██████ SOLDANO | CORRECTION OFFICER | 7177 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C██████ B██ | | | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| T███ H███ | ████████ | ██████████ | | | |
| A██████ S██ | | | | | |
| F████ F███ | | | | | |

Comments:
Date: 2018-11-16 Time: 01:56 :- ENTERED SCOC NUMBER
Date: 2018-11-16 Time: 05:17 :- AS PER ADW CAMERON, INJURY UPDATES

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-14-2018 | 00:10 | 12-13-2018 | 23:20 | | | 5952/18 | GRVC | UOF (C) | ADW CAMERON | ADW MURRIA |

AT 2320 HOURS, IN THE MAIN CLINIC CUBICLE #4, WHILE CONDUCTING AN EXAMINATION, INMATE RODRIGUEZ (SRG-BLOOD, ICR, RED ID, ENH REST, CL. 14, 6A, ADULT/GP) GRABBED DOCTOR BERECKY ON THE RIGHT ARM AND THREW A GARBAGE CAN TOWARD THE DOCTOR, NOT MAKING CONTACT, REFER TO COD #2775/18. OFFICER HANNA-DORSEY (DOA: 12/19/16) UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE AGAINST THE GURNEY, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C██████ HANNA-DORSEY | CORRECTION OFFICER | 1633 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2018-12-14 Time: 04:59 :- AS PER ADW CAMERON, INJURY UPDATES
Date: 2018-12-14 Time: 02:28 :- EDIT TO ADD MD TO DROPBOX
Date: 2018-12-14 Time: 06:30 :- ADD SCOC#

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-14-2018 | 00:10 | 12-13-2018 | 23:20 | 2775/18 | 21GV199 | | GRVC | Criminal Act | ADW CAMERON | ADW MURRIA |

AT 2320 HOURS, IN THE MAIN CLINIC CUBICLE #4, WHILE CONDUCTING AN EXAMINATION, INMATE RODRIGUEZ (SRG-BLOOD, ICR, RED ID, ENH REST, CL. 14, 6A, ADULT/GP) GRABBED DOCTOR BERECKY ON THE RIGHT ARM AND THREW A GARBAGE CAN TOWARD THE DOCTOR, NOT MAKING CONTACT. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2018-12-14 Time: 06:20 :- ADD SCOC#
Date: 2018-12-14 Time: 05:01 :- AS PER ADW CAMERON, INJURY UPDATES

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-02-2019 | 17:55 | 01-02-2019 | 16:10 | | | 0037/19 | GRVC | UOF (B) | ADW RAMKISSOON | ADW MASSEY |

AT 1610 HOURS, IN THE ODD SIDE CORRIDOR, OFFICER PALAFOX (DOA 09/26/13) WAS ESCORTING INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENH. REST., CL. 14, 13B, ADULT/RHU) TO HIS HOUSING AREA, WHEN THE INMATE BECAME DISRUPTIVE. THE PROBE TEAM RESPONDED TO THE AREA AND THE INMATE RESISTED OFFICER PALAFOX ESCORT HOLD PULLING AWAY. THE INMATE ADVANCED TOWARDS STAFF, WHEN OFFICER RULON (DOA 06/19/17) UTILIZED THE POLY CARBON SHIELD AND OFFICER GIAMBANCO (DOA 12/19/16) UTILIZED CONTROL HOLDS AND SECURED THE INMATE TO THE WALL. THE INMATE FELL TO THE FLOOR AND RESISTED STAFF, WHEN OFFICER TOWNSEND (DOA 01/08/18) DEPLOYED CHEMICAL AGENT (OC), TERMINATING THE INCIDENT. OFFICER RULON SUSTAINED A SPRAIN TO THE RIGHT WRIST. NO OTHER STAFF OR INMATE INJURIES WERE REPORTED . THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| O███ TOWNSEND | CORRECTION OFFICER | 19216 | | | |
| G███ PALAFOX | CORRECTION OFFICER | 6011 | | | |
| D███ RULON | CORRECTION OFFICER | 19055 | Sprain | Wrist | No |
| J███ GIAMBANCO | CORRECTION OFFICER | 5105 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-01-03 Time: 01:56 :- AS PER ADW RAMKISSOON, INJURY UPDATE
Date: 2019-01-02 Time: 21:41 :- SCOC NUMBER ENTERED

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-03-2019 | 12:44 | 01-03-2019 | 11:15 | | | 0055/19 | GRVC | UOF (C) | ADW CAJUSTE | PS ROSADO |

AT 1115 HOURS, IN THE ODD SIDE CORRIDOR, INMATE RODRIGUEZ (BLOOD,CL 14,ICR,RED ID,ENH REST) WAS BEING ESCORTED WHEN HE REFUSED TO WALK, PULLED AWAY FROM STAFF AND REFUSED ORDERS TO STOP. OFFICERS REYES (DOA 10/30/14), MOSES (DOA 09/26/13), WILLIAMS (DOA 03/05/15) AND ORVILLE (DOA 01/07/08) UTILIZED UPPER BODY CONTROL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR WHERE LEG IRONS WERE APPLIED TERMINATING THE INCIDENT. THE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 01/04/19, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| P███ MOSES | CORRECTION OFFICER | 7645 | | | |
| W███ HUMPHRIES | CORRECTION OFFICER | 13844 | | | |
| O███ JAMES JR | CORRECTION OFFICER | 17857 | | | |
| S███ REYES | CORRECTION OFFICER | 5247 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

PRIVILEGED AND CONFIDENTIAL
DEF 007806

Date: 2019-01-03 Time: 15:47 :- ADDED SCOC NUMBER TO THE INCIDENT
Date: 2019-01-04 Time: 07:44 :- NO INJURIES AS PER ADW TEXEIRA

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-16-2019 | 14:39 | 01-16-2019 | 14:08 | 0169/19 | 21GV259 | | GRVC | Criminal Act | ADW CARTER | PS FOSTER-ROSE |

AT 1408 HOURS, IN THE MAIN CLINIC, INMATE RODRIGUEZ (SRG-BLOOD, CL. 14, ICR, RED ID, ENH REST, 13B-RHU) GRABBED DR. RANJAN FROM BEHIND AROUND HIS NECK, AND RELEASED HIS HOLD AFTER FIVE (5) SECONDS. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-01-16 Time: 17:15 - ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-16-2019 | 17:36 | 01-16-2019 | 14:06 | 0173/19 | 21GV263 | | GRVC | Criminal Act | ADW LOUIS | ADW MURRIA |

AT 1736 HOURS, IN THE MAIN INTAKE, MAINTENANCE WORKERS LOCKWOOD (DOA: 08/01/88) AND RICE (DOA: 06/12/89) WERE WORKING INSIDE OF PEN #9, WHEN INMATE RODRIGUEZ (SRG-BLOOD, ICR, RED ID, ENH REST, CL. 14, 13B, ADULT/RHU) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN #8, STRIKING WORKER LOCKWOOD TO THE BACK AND WORKER RICE TO THE LEFT ARM. THE WORKERS ELECTED NOT TO SURRENDER THEIR CLOTHES FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K█████ LOCKWOOD | MAINTENANCE WORKER | | | | |
| G████ RICE | PLUMBER | | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-01-17 Time: 01:21 :- Entered SCOC#

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-18-2019 | 14:59 | 01-18-2019 | 14:10 | 0201/19 | 350B88 | | OBCC | Criminal Act | ADW COMBS | PS FOSTER-ROSE |

AT 1410 HOURS, IN THE MAIN CLINIC, CUBICLE #1, WITHOUT WARNING, INMATE RODRIGUEZ (SRG-BLOOD, CL. 14, ICR, RED ID, ENH REST, 5 SOUTH, ADULT/GP) STRUCK THE PHYSICIAN ASSISTANT TO THE FACIAL AREA. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-01-19 Time: 03:08 :- ADDED COD#
Date: 2019-01-18 Time: 17:21 :- ENTERED SCOC NUMBER
Date: 2019-01-19 Time: 03:22 :- EDITED
Date: 2019-01-21 Time: 06:55 :- ADDED MISSING SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-18-2019 | 15:05 | 01-18-2019 | 14:30 | | | | OBCC | Log Book Entry | ADW COMBS | PS FOSTER-ROSE |

AT 1430 HOURS, IN THE MAIN INTAKE, PEN #6, OFFICER RASHEED (DOA: 1/3/13) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (SRG-BLOOD, CL. 14, ICR, RED ID, ENH REST, 5 SOUTH, ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE UPPER TORSO AND HEAD AREA. THE OFFICER ELECTED TO SURRENDER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| K███████ RASHEED | | CORRECTION OFFICER | 12868 | | | |

| Inmate Name | | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-01-18 Time: 17:35 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-22-2019 | 14:02 | 01-17-2019 | 00:00 | | | 0502/19 | GRVC | UOF (B) | ADW POLITE | PS FOSTER-ROSE |

AT 1402 HOURS, THE FACILITY REPORTED THE FOLLOWING USE OF FORCE ALLEGATION: INMATE RODRIGUEZ (SRG-BLOOD, CL. 14, ENH REST, RED ID, ICR) ALLEGED TO THE INVESTIGATION DIVISION THAT AT AN UNKNOWN TIME, ON 1/17/19 ON THE GRVC FACILITY BUS, OFFICER BRADSHAW (DOA: 9/6/12) CHOKED HIM, PUSHED HIM IN THE CELL, USED THE CUFFS AND HIT HIM ON THE RIGHT ARM. THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 01/26/19, THE FACILITY REPORTED MEDICAL NOTED INMATE RODRIGUEZ HAD SWELLING TO RT HAND. THIS INCIDENT IS RECLASSIFIED AS A "B" USE OF FORCE ALLEGATION.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| D███████ BRADSHAW | | CORRECTION OFFICER | 3574 | | | |

| Inmate Name | | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | 09839298P | Swelling | Hand | No |

Comments:

Date: 2019-01-26 Time: 05:18 :- B AS PER ADW CAMERON

Date: 2019-01-22 Time: 18:08 :- SCOC NUMBER ENTERED

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-15-2019 | 08:13 | 02-15-2019 | 06:40 | | | 0991/19 | BKDC | UOF (C) | ADW MARAJ | ADW MASSEY |

AT 0640 HOURS, IN HOUSING AREA 3 LOWER A (ADULT/GP), INMATES B████ (███████) AND RODRIGUEZ (SRG BLOOD, RED ID, ICR, CL. 28) WERE INVOLVED IN A FIGHT. OFFICER BISHOP (DOA 06/19/17) GAVE ORDERS TO STOP FIGHTING AND THE INMATES REFUSED TO COMPLY. THE OFFICER UTILIZED UPPER BODY CONTROL HOLDS TO INMATE B█████ SEPARATING THE INMATES, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| G████████ BISHOP | | CORRECTION OFFICER | 11403 | | | |

| Inmate Name | | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| M███████ B████████ | | ████████████ | ████████████ | | | |
| PETER RODRIGUEZ | | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-02-15 Time: 10:35 :- AS PER ADW MARAJ INJURY UPDATE

Date: 2019-02-15 Time: 09:13 :- ADD SCOC#

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-08-2019 | 23:16 | 05-08-2019 | 21:54 | | | 2669/19 | NIC | UOF (B) | ADW PARRILLA | PS FOSTER-ROSE |

AT 2154 HOURS, IN WF-SPRUNG 7, CELL 0702, INMATE (SRG-BLOOD, CL. 26, ICR, RED ID, ENH REST) REFUSED ORDERS TO EXIT HIS CELL FOR TRANSFER TO MDC AND WAS THEREFORE, MADE THE SUBJECT OF AN EXTRACTION. MENTAL HEALTH WAS NOT AVAILABLE. MEDICAL STAFF NOTED CONTRAINDICATIONS TO THE EIS SHIELD AND CHEMICAL AGENT (OC). THE EXTRACTION TEAM SUPERVISED BY CAPTAIN PAYNE (DOP: 8/7/14) AND THE FOLLOWING STAFF WAS ASSEMBLED: OFFICERS NWAGWU (DOA: 8/6/15-LEFT ARM), LUGO (DOA: 3/5/15-RIGHT ARM), TEJEDA (DOA: 6/27/16-LEGS), SMITH (DOA: 9/26/13-SHIELD), LORENZ (DOA: 12/16/10-RESTRAINTS) AND DALEY (DOA: 9/6/12-CAMERA). THE STAFF OPENED THE CELL DOOR, THE INMATE ADVANCED TOWARDS STAFF WITH A GREEN MATTRESS. THE STAFF PERFORMED THEIR ASSIGNED DUTIES, TERMINATING THE INCIDENT. THE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 05/09/19, THE FACILITY REPORTED OFFICER LORENZANA SUSTAINED A CONTUSION TO RIGHT/LEFT ANKLES AND KNEE AREAS. OFFICER NWAGWU SUSTAINED A 1 MM ABRASION AND CONTUSION TO THE RIGHT/LEFT SHOULDERS. OFFICER SMITH SUSTAINED A CONTUSION TO THE RIGHT:SHOULDER/ELBOW/KNEE AND LEFT-FOOT/HAND AREAS. NO OTHER STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS RECLASSIFIED AS A "B" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| N_____ NWAGWU | CORRECTION OFFICER | 6852 | Abrasion | Wrist | No |
| B___ PAYNE | CAPTAIN | 140 | | | |
| A___ TEJEDA | CORRECTION OFFICER | 3461 | | | |
| C___ LORENZANA | CORRECTION OFFICER | 13776 | Contusion | Ankle | No |
| D___ SMITH | CORRECTION OFFICER | 2662 | Contusion | Shoulder | No |
| K___ DALEY | CORRECTION OFFICER | 3859 | | | |
| B_____ LUGO | CORRECTION OFFICER | 8430 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-05-09 Time: 00:54 :- EDITED
Date: 2019-05-09 Time: 18:37 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW PARRILLA
Date: 2019-05-09 Time: 09:40 :- ENTERED SCOC NUMBER
Date: 2019-05-10 Time: 10:30 :- REMOVE OFFICER HERNANDEZ AS PER DW MILLER. OFFICER HERNANDEZ WAS ENTERED IN ERROR AS HE IS NOT IN THE TEXT OR EXTRACTION.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-06-2019 | 21:35 | 06-06-2019 | 19:30 | 1529/19 | 13MD31 | | MDC | Arrest of Visitor | ADW MITCHELL | ADW GRANT |

AT 1930 HOURS, IN THE VISIT SEARCH AREA, DURING THE CIB TOUR OF AREA VISITOR E_____ (DOB: _____) VOLUNTARILY SURRENDERED ONE (1) CLEAR PLASTIC PACKAGE WHICH CONTAINED ONE (1) FRONTA TOBACCO LEAF, FOUR (4) SMALL BEIGE COLOR BALLOONS CONTAINING ONE (1) BROWN LEAFY SUBSTANCE AND 3 BAGS CONTAINING A GREEN LEAFY SUBSTANCE TO OFFICER MCARDLE (DOA: 06/29/06-K-9) . AT 2012 HOURS CIB OFFICER DOCKERY (DOA: 12/16/10) TESTED THE SUBSTANCE POSITIVE FOR MARIJUANA (10 GRAMS) AND TOBACCO (5 GRAMS). THE ARREST OF VISITOR WAS AUTHORIZED BY CHIEF SCOTT. VIDEO SURVEILLANCE: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| L_____ MCARDLE JR. | CORRECTION OFFICER | 474 | | | |
| P_____ DOCKERY | CORRECTION | 559 | | | |

|  |  |  | OFFICER |  |  |  |  |
|---|---|---|---|---|---|---|---|
| **Inmate Name** | | | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
| PETER RODRIGUEZ | | | 3491603090 | 09839298P | | | |
| **Comments:** | | | | | | | |
| Date: 2019-06-07 Time: 07:44 :- ENTERED SCOC NUMBER | | | | | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-06-2019 | 22:25 | 06-06-2019 | 22:25 | | | 3196/19 | MDC | UOF (C) | ADW MITCHELL | ADW WASHINGTON |

AT 2225 HOURS, INMATE RODRIGUEZ (SRG: BLOOD, CL: 26) IGNITED A FIRE WITH HIS LINEN AND THREW MULTIPLE OBJECTS AT OFFICER LAMB (DOA: 12/19/16). THE OFFICER EXTINGUSHED THE BURNING LINEN AND DEPLOYED AN APPLICATION OF CHEMICAL AGENT (MK4) WHICH DID NOT MAKE CONTACT. HOWEVER, THE INMATE CEASED HIS ACTIONS TERMINATING THE INCIDENT.THE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS "P" USE OF FORCE. VIDEO SUREVEILLANCE: YES/CHEMICAL AGENT (MK4) UTILIZED: YES. UPDATE: ON 6/9/19, THE FACILITY REPORTED NO INJURIES TO STAFF AND INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| W██████ LAM | CORRECTION OFFICER | 2656 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| **Comments:** | | | | | |
| Date: 2019-06-07 Time: 07:46 :- ENTERED SCOC NUMBER | | | | | |
| Date: 2019-06-07 Time: 17:40 :- ENTERED SCOC NUMBER | | | | | |
| Date: 2019-06-09 Time: 09:25 :- ADW PENG UPDATED INCIDENT | | | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-07-2019 | 01:22 | 06-06-2019 | 22:25 | | | 3197/19 | MDC | UOF (C) | ADW MURRIA | ADW WASHINGTON |

AT 2225 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/PC) INMATE RODRIGUEZ (SRG: BLOOD, CL: 26) WAS DISRUPTIVE AND RESISTED STAFF ESCORTING PROCEDURES. CAPTAIN BAPTISTE (DOA 09/28/18), OFFICERS FESTA (DOA: 01/08/18) AND FERNANDEZ (DOA:06/19/11) UTILIZED UPPER BODY CONTOL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR. THE TOUR COMMANDER ORDERED INMATE RODRIGUEZ TO STOP RESISTING STAFF AND HE REFUSED. OFFICERS FESTA UTILIZED LOWER BODY CONTROL HOLDS WHILE OFFICER BAPTISTE APPLIED CUFFS TO INMATE RODRIGUEZ LOWER TORSO AREA TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SUREVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| E██████ MURRIA | ASSISTANT DEPUTY WARDEN | 190 | | | |
| S██████ FESTA | CORRECTION OFFICER | 9725 | | | |
| J██████ FERNANDEZ | CORRECTION OFFICER | 1865 | | | |
| P██████ JEAN BAPTISTE | CAPTAIN | 947 | | | |
| C██████ NUNEZ | CORRECTION OFFICER | 13985 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| **Comments:** | | | | | |
| Date: 2019-06-07 Time: 17:53 :- ENTERED SCOC | | | | | |
| Date: 2019-06-07 Time: 15:21 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW MURRIA | | | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-07-2019 | 19:23 | 06-07-2019 | 17:30 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW MITCHELL | ADW GRANT |

AT 1730 HOURS, IN HOUSING AREA 9 SOUTH, OFFICER SIMPSON (DOA: 08/06/15) WAS CONDUCTING A TOUR OF AREA WHEN INMATE RODRIGUEZ (SRG-BLOOD, ENH REST, RED ID, CL. 26) CELL #8 THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE UPPER TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R████ SIMPSON | CORRECTION OFFICER | 4445 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-06-07 Time: 23:26 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-08-2019 | 12:49 | 06-08-2019 | 12:24 | | | 3222/19 | MDC | UOF (C) | ADW PEOPLES | PS JONES |

AT 1224 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/GP) OFFICERS MICKENS (DOA: 01/14/16) AND NELSON (DOA: 06/27/16) OPENED THE CELL TO AFFORD INMATE RODRIGUEZ (NSRG, ICR, ENHANCED RESTRAINTS, CL.26) A SHOWER. OFFICER NELSON ESCORTED THE INMATE OUT OF THE PEN. INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING INMATE J█████ (█████████████████████████) STRIKING IN THE BODY AREA. INMATE J█████ THREW AN UNKNOWN LIQUID SUBSTANCE TOWARDS INMATE RODRIGUEZ STRIKING OFFICER NELSON IN THE UPPER TORSO AREA. OFFICERS MICKENS, NELSON AND RAMIREZ (DOA: 01/14/06) UTILIZED BODY CONTROL HOLDS TO SECURE INMATE RODRIGUEZ TO THE PEN GATE AND AWAY FROM HIS ASSIGNED CELL, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 6/9/19, THE FACILITY REPORTED NO INJURIES TO STAFF AND INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J████ RAMIREZ | CORRECTION OFFICER | 5856 | | | |
| T████ NELSON | CORRECTION OFFICER | 13152 | | | |
| D█████ MICKENS | CORRECTION OFFICER | 4974 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| J█████ J█████ | | | | | |

Comments:

Date: 2019-06-09 Time: 09:32 :- ADW PENG UPDATED INJURIES.

Date: 2019-06-09 Time: 14:33 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-14-2019 | 13:25 | 06-14-2019 | 11:40 | | | 3340/19 | GRVC | UOF (C) | ADW COX | ADW GRANT |

AT 1140 HOURS, IN HOUSING AREA 13B (VESTIBULE), INMATE RODRIGUEZ (SRG: BLOOD, ICR, RED ID, ENH REST, CL. 24, 13B ADULT,RHU) WAS BEING ESCORTED BY OFFICER HUMPHRIES (DOA: 03/05/15) WHEN HE REFUSED TO WALK. THE PROBE TEAM RESPONDED TO THE AREA AND THE INMATE LUNGED AT THE PROBE TEAM. OFFICERS HUMPHRIES, YOUNG (DOA: 03/05/15), JAMES (DOA: 01/17/08), MAYO (DOA: 01/03/13) AND MORALES (DOA: 08/06/15)UTILIZED CONTROL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|

| Staff Name | Staff Title | Shield/ID | | | |
|---|---|---|---|---|---|
| C███████ YOUNG | CORRECTION OFFICER | 10779 | | | |
| C███ JAMES JR | CORRECTION OFFICER | 17857 | | | |
| A███████ MORALES JR | CORRECTION OFFICER | 14587 | | | |
| B████ MAYO | CORRECTION OFFICER | 14202 | | | |
| W██████ HUMPHRIES | CORRECTION OFFICER | 13844 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2019-06-15 Time: 01:27 :- UPDATE: STAFF AND INMATE INJURIES AND ADDED OFFICER MORALES TO THE INCIDENT AS PER ADW COX

Date: 2019-06-14 Time: 18:47 :- ENTERED SCOC

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-05-2019 | 17:49 | 07-05-2019 | 16:45 | | | 3721/19 | GRVC | UOF (C) | ADW RAMKISSOON | ADW GRANT |

AT 1645 HOURS, IN HOUSING AREA 13B, INMATE RODRIGUEZ (SRG-BLOOD, ICR, RED ID, ENH REST, CL.28) REFUSED TO STEP INSIDE HIS CELL #26. THE PROBE TEAM ARRIVED AND TOOK POSSESSION OF THE INMATE. THE INMATE BEGAN TO RESIST OFFICERS HUMPHRIES (DOA: 03/05/15) AND YOUNG (DOA: 03/05/15) CONTROL HOLDS. OFFICERS JAMES (DOA: 01/18/08), HUMPHRIES AND YOUNG UTILIZED UPPER BODY CONTROL HOLDS AND TOOK THE INMATE TO THE FLOOR, TERMINATING THE INCIDENT. NO STAFF AND INMATE INJURIES REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C███ JAMES JR | CORRECTION OFFICER | 17857 | | | |
| W██████ HUMPHRIES | CORRECTION OFFICER | 13844 | | | |
| C███████ YOUNG | CORRECTION OFFICER | 10779 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2019-07-07 Time: 16:26 :- ENTERED SCOC NUMBER

Date: 2019-07-06 Time: 01:05 :- CORRECTED SPELLING

Date: 2019-07-06 Time: 05:36 :- INJURIES UPDATED AS PER ADW CAMERON

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-10-2019 | 07:31 | 07-10-2019 | 05:50 | | | 3806/19 | AMKC | UOF (C) | ADW FOO | PS ROSADO |

AT 0550 HOURS, IN INTAKE PEN #5, INMATE RODRIGUEZ (BLOOD,CL 28,ICR,RED ID,ENH REST,RR-TRANSFER FROM GRVC) REFUSED ORDERS TO COMPLY WITH CUFFING PROCEDURES AND BEGAN PULLING AWAY FROM STAFF ATTEMPTS TO APPLY CUFFS. OFFICERS ANDERSON (DOA 12/19/16), MARTINEZ (DOA 06/19/17), GAMORY (DOA 09/26/13) AND ASENCIO (DOA 12/19/16) UTILIZED UPPER BODY CONTROL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR WHERE HE WAS CUFFED TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J███ ASENCIO | CORRECTION OFFICER | 2337 | | | |
| A███ ANDERSON | CORRECTION | 1324 | | | |

| | | OFFICER | | |
|---|---|---|---|---|
| M▓ MARTINEZ | | CORRECTION OFFICER | 12649 | |
| D▓ GAMORY | | CORRECTION OFFICER | 12025 | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2019-07-11 Time: 00:32 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW COOK |
| Date: 2019-07-10 Time: 08:12 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-10-2019 | 10:36 | 07-10-2019 | 10:25 | 1857/19 | 101AK18 | | AMKC | Dangerous Articles | ADW FOO | ADW WASHINGTON |

AT 1025 HOURS IN THE MAIN CLINIC NEW ADMISSION SEARCH AREA OFFICER JONES (DOA: 01/14/16) WAS CONDUCTING A SEARCH OF INMATE RODRIGUEZ(SRG: BLOOD, CL:28, RED ID, ENH. REST, ICR, RR). THE INMATE SURRENDERED (1) ASP (BRAND NAME) 4 INCH BLACK METAL HANDCUFF KEY, TERMINATING THE INCIDENT.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| S▓ JONES | CORRECTION OFFICER | 8623 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2019-07-10 Time: 15:51 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-18-2019 | 12:18 | 07-18-2019 | 11:28 | | | 3971/19 | NIC | UOF (C) | ADW TINDLE | ADW WASHINGTON |

AT 1128 HOURS IN HOUSING 2D TIER (ADULT/CMC) AREA STAFF WAS AFFORDING RECREATION INMATE RODRIGUEZ (SRG: BLOOD, CL: 28, RED ID, ENH. REST. ICR) THREATENED OFFICER JOHNSON (DOA: 09/05/15) AND POINTED HIS HAND IN THE OFFICERS FACIAL AREA. THE INMATE REFUSED STAFF ORDERS TO STOP. OFFICER JOHNSON PUSHED THE INMATE RODRIGUEZ IN THE UPPER TORSO AWAY FROM STAFF. INMATE B▓ (▓▓▓▓▓▓▓▓▓▓) ADVANCED IN AN AGGRESSIVE MANNER TOWARDS STAFF. OFFICER JOHNSON PUSHED THE INMATE INTO 2D TIER HOUSING AREA. INMATE RODRIGUEZ THREW STAFFS LOGBOOK. OFFICER WATSON(DOA: 8/06/15)- PUSHED THE INMATE UTILIZING A SOFT HAND TECHNIQUE AND SECURED THE INMATE IN THE HOUSING AREA, TERMINATING THE INCIDENTTHE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 07/19/19, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATES. THIS INCIDENT IS RECLASSFIED AS A "C" USE OF FORCE.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| S▓ WATSON | CORRECTION OFFICER | 4727 | | | |
| M▓ JOHNSON | CORRECTION OFFICER | 6736 | | | |
| S▓ CLARK | CORRECTION OFFICER | 16124 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| A▓ BR▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | | | |

| Comments: |
|---|
| Date: 2019-07-18 Time: 22:04 :- ENTERED SCOC NUMBER |
| Date: 2019-07-18 Time: 22:18 :- ENTERED SCOC NUMBER |
| Date: 2019-07-19 Time: 09:16 :- NO INJURIES AS PER ADW BRISTOW |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-15-2019 | 17:45 | 08-15-2019 | 16:00 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW SKEPPLE | ADW MASSEY |

AT 1600 HOURS, IN HOUSING AREA 2D (ADULT/CMC), OFFICER ABRAHAM (DOA 05/27/16) WAS AT THE "A" STATION, WHEN INMATE RODRIGUEZ (SRG BLOOD, ENH. REST., RED ID, CL. 28) THREW AN ORANGE STRIKING THE OFFICER TO THE BACK. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| R█████ ABRAHAM | | CORRECTION OFFICER | 4680 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-08-16 Time: 12:27 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-20-2019 | 20:35 | 09-20-2019 | 20:25 | | | 5278/19 | NIC | UOF (C) | ADW SKEPPLE | ADW GRANT |

AT 2025 HOURS, IN HOUSING AREA 2D (CMC/ADULT), INMATE RODRIGUEZ (BLOOD, ICR, ENH REST., RED ID, CL 28) REFUSED TO EXIT THE HOUSING AREA TO BE TRANSFERRED TO GRVC AND WAS THEREFORE, MADE THE SUBJECT OF AN EXTRACTION. THE MENTAL HEALTH STAFF DID NOT RESPOND TO THE AREA FOR SAFETY PRECAUTIONS. MEDICAL STAFF NOTED CONTRAINDICATION TO CHEMICAL AGENT (OC). THE EXTRACTION TEAM WAS SUPERVISED BY CAPTAIN FERBER (DOP 09/29/17) AND THE FOLLOWING STAFF WAS ASSEMBLED. OFFICERS WHITFIELD (DOA 03/05/15-POLYCARBON), WATSON (DOA 08/06/15-LEGS), CRAWFORD (DOA 09/26/13-RT ARM), OVERLAR VALIENTE (DOA 01/08/18-LT ARM), FRANCIS (DOA 08/06/15-CUFFS), PEREZ (DOA 01/08/18-CAMERA), BROADBELT (DOA 03/05/15-ARMS) AND SISTI (DOA 02/11/19-ARMS) ENTERED THE HOUSING AREA UTILIZING THE POLY CARBON SHIELD AND EXTRACTED THE INMATE, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 09/21/19, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| S█████ WATSON | | CORRECTION OFFICER | 4727 | | | |
| R█████ SISTI JR | | CORRECTION OFFICER | 19620 | | | |
| C█████ PEREZ | | CORRECTION OFFICER | 9595 | | | |
| D█████ BROADBELT | | CORRECTION OFFICER | 8639 | | | |
| H█████ FERBER | | CAPTAIN | 1224 | | | |
| S█████ OVELAR VALIENTE | | CORRECTION OFFICER | 19314 | | | |
| M██ WHITFIELD | | CORRECTION OFFICER | 8310 | | | |
| A█████ CRAWFORD | | CORRECTION OFFICER | 5858 | | | |
| S█████ FRANCIS | | CORRECTION OFFICER | 6948 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-09-24 Time: 12:10 :- ENTERED SCOC NUMBER
Date: 2019-09-21 Time: 15:57 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW BOOKER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-20-2019 | 20:55 | 09-20-2019 | 19:25 | | | 5276/19 | NIC | UOF (C) | ADW SKEEPLE | PS JONES |

AT 1925 HOURS, IN HOUSING AREA, 2 D (ADULT/CMC) TIER, CAPTAIN SKINNER (DOP: 05/05/17) GAVE ORDERS TO EXIT THE HOUSING AREA TO BE TRANSFERRED TO GRVC. INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, CL.28) DID NOT COMPLY, BECAME IRATE AND THREW THE INSTITUTIONAL TABLET TOWARDS OFFICER PHILLIP (DOA: 03/05/15) NOT MAKING CONTACT. OFFICER GAINES (DOA: 08/06/15) UTILIZED UPPER BODY CONTROL HOLDS. THE OFFICER UTILIZED UPPER BODY CONTROL HOLDS, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 09/21/19, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| T███ GAINES | | CORRECTION OFFICER | 8808 | | | |
| T███ SKINNER | | CAPTAIN | 1741 | | | |
| S███████ PHILLIP | | CORRECTION OFFICER | 2252 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-09-21 Time: 15:54 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW BOOKER

Date: 2019-09-24 Time: 12:11 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-24-2019 | 13:09 | 09-24-2019 | 11:57 | | | 5342/19 | GRVC | UOF (C) | ADW CAMERON | PS JONES |

AT 1157 HOURS, IN HOUSING AREA, 13 B (ADULT/RHU)OFFICERS AURELIEN (DOA: 09/06/12) AND PEREZ (DOA: 06/27/16) ESCORTED INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, CELL # 16, CL.14) TO HIS ASSIGNED CELL. THE INMATE RESISTED BY TWISTING AND TURNING AWAY. THE OFFICERS UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR. OFFICER ROMERO (DOA: 02/11/19) APPLIED LEG IRONS, TERMINATING THE INCIDENT. NO STAFF AND INMATE INJURIES REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| D███ PEREZ | | CORRECTION OFFICER | 17455 | | | |
| Y███ ROMERO | | CORRECTION OFFICER | 19695 | | | |
| J███ AURELIEN | | CORRECTION OFFICER | 3816 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-09-25 Time: 10:14 :- ENTERED SCOC NUMBER

Date: 2019-09-25 Time: 02:31 :- INJURIES UPDATED AS PER ADW RAMKISSOON

Date: 2019-09-25 Time: 04:27 :- CORRECTED STAFF NAME

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-24-2019 | 16:50 | 09-24-2019 | 13:29 | 2745/19 | 24GV052 | | GRVC | Inmate Disturbance | ADW COX | ADW MASSEY |

AT 1329 HOURS, IN 11 BUILDING MINI CLINIC, INMATE RODRIGUEZ (SRG BLOOD, ENH. REST., RED ID, ICR, CL. 14, 13B, ADULT/RHU) WAS IN THE MINI CLINIC BEING EXAMINED AFTER A USE OF FORCE AND ASKED PHYSICIAN ASSISTANT VILLABOS FOR WATER. PA VILLABOS WALKED AWAY TO GET THE WATER, WHEN THE INMATE LOCKED THE EXAM ROOM DOOR. THE INMATE REFUSED TO UNLOCK THE DOOR AND BEGAN THREATENING PA VILLABOS. ESU RESPONDED TO THE AREA AND GAINED THE INMATE COMPLIANCE. PA VILLABOS WAS ESCORTED OUT OF THE AREA AND THE INMATE WAS SECURED IN HIS HOUSING AREA 13B (ADULT/RHU),

TERMINATING THE INCIDENT. VIDEO SURVEILLANCE: YES.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2019-09-25 Time: 09:39 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-25-2019 | 09:31 | 09-25-2019 | 08:39 | | | 5358/19 | NIC | UOF (C) | ADW BOOKER | PS JONES |

AT 0839 HOURS, IN HOUSING AREA, 3 C (ADULT/ENHANCED RESTRAINTS, CL.14) TIER, OFFICERS RICHARDS (DOA: 01/08/18) ESCORTED INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, CELL # 3, CL.14) FROM HIS ASSIGNED CELL # 3 TO THE SHOWER AREA. THE INMATE RESISTED ESCORTED HOLDS BY PULLING AWAY. OFFICER RICHARDS PULLED THE INMATE LEFT ARM AND OFFICER RANSOME (DOA: 01/14/16) PUSHED THE INMATE MAKING CONTACT TO THE UPPER TORSO AREA. OFFICER RANSOME GAVE ORDERS TO CEASE HIS AGGRESSION AND THE INMATE COMPLIED, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 09/26/19, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K▮▮▮▮ RANSOME | CORRECTION OFFICER | 12291 | | | |
| T▮▮▮▮ RICHARDS | CORRECTION OFFICER | 18595 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2019-09-25 Time: 12:57 :- ENTERED SCOC NUMBER

Date: 2019-09-26 Time: 06:59 :- NO INJURIES AS PER ADW TAWIAH

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-04-2019 | 14:35 | 10-04-2019 | 13:15 | | | 5584/19 | NIC | UOF (C) - AOS | ADW TINDAL | PS ROSADO |

AT 1315 HOURS, IN HOUSING AREA 3C TIER CELL #3 (ADULT/GP), INMATE RODRIGUEZ (BLOOD, CL 14,ICR,RED ID,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE FROM HIS CELL STRIKING OFFICER PAZ (DOA 11/20/08) TO THE FACE AND TORSO. OFFICERS SMITH (DOA 01/14/16) AND WATSON (DOA 08/06/15) RESPONDED TO CELL #3 WHERE THE INMATE REFUSED ORDERS TO COMPLY WITH CUFFING PROCEDURES. OFFICERS SMITH AND WATSON UTILIZED CONTROL HOLDS AND CUFFED THE INMATE. AS THE INMATE WAS BEING ESCORTED, HE BEGAN PULLING AWAY FROM STAFF ESCORT HOLDS. OFFICERS SMITH AND WATSON UTILIZED UPPER BODY CONTROL HOLDS AND SECURED THE INMATE ON THE GATE TERMINATING THE INCIDENT. OFFICER PAZ ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF OR INMATE WAS REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| E▮▮▮▮ PAZ | CORRECTION OFFICER | 17444 | | | |
| C▮▮▮▮ SMITH | CORRECTION OFFICER | 18321 | | | |
| S▮▮▮▮ WATSON | CORRECTION OFFICER | 4727 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2019-10-08 Time: 10:52 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-05-2019 | 13:59 | 10-05-2019 | 13:27 | | | 5607/19 | NIC | UOF (C) | ADW TINDAL | PS JONES |

AT 1327 HOURS, IN HOUSING AREA, 3 C (ADULT/ENHANED RESTRAINTS) TIER, OFFICER BROADBELT (DOA: 03/05/15) ESCORTED INMATE RODRIGUEZ (SRG BLOOD, RED ID,ICR, ENHANCED RESTRAITNS, CL.14) FROM THE SHOWER TO HIS ASSIGNED CELL # 2. THE INMATE ADVANCED TOWARDS THE OFFICER IN AN AGGRESSIVE MANNER. THE OFFICER UTILIZED SOFT HAND TECHNIQUES MAKING CONTACT TO THE INMATE UPPER TORSO AREA. THE INMATE CEASED HIS AGGRESSION, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D▮▮▮▮▮ BROADBELT | CORRECTION OFFICER | 8639 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-10-08 Time: 13:07 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-10-2019 | 18:05 | 10-10-2019 | 17:14 | 2950/19 | 77NI24 | | NIC | Criminal Act | ADW SKEPPLE | PS JONES |

AT 1714 HOURS, IN HOUSING AREA, 2 B TIER (ADULT/ENHANCED RESTRAINTS) MECHANIC-FMRD, KUNZE, ALAN (#45995) WALKED PASSED CELL # 1 AND INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, CL.14) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING TO THE (LEFT) ARM/ UPPER TORSO AREAS. NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A▮▮▮ KUNZE | MACHINIST | | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2019-10-11 Time: 07:02 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-11-2019 | 01:00 | 10-10-2019 | 23:45 | | | 5742/19 | MDC | UOF (C) | ADW MITCHELL | ADW GRANT |

AT 2345 HOURS, IN THE INTAKE, INMATE RODRIGUEZ (BLOOD, ENH. REST., RED ID, CL. 14, 11 WEST, ADULT/CMC) WAS BEING ESCORTED BACK TO HIS HOUSE AND REFUSED TO WALK. THE PROBE TEAM RESPONDED TO THE AREA. THE INMATE REFUSED STAFF ORDERS TO WALK AND PUSHED THE POLY CARBON SHIELD. OFFICER FESTA (DOA 01/08/18) UTILIZED THE POLY CARBON SHIELD TO PUSHED THE INMATE IN THE UPPER TORSO. OFFICERS MUNOZ (DOA 01/08/18), NUNEZ (DOA 01/08/18) AND ADOLPHE (DOA 01/08/18) UTILIZED UPPER BODY CONTROL HOLDS AND TOOK THE INMATE TO THE FLOOR. THE INMATE WAS RESISTING STAFF. OFFICERS EGUAJIE (DOA 01/14/16) AND HARRISON (DOA 01/14/16) SECURED THE INMATE ON THE FLOOR AND THE INMATE WAS SECURED IN RESTRAINTS AND LEG IRONS, TERMINATING THE INCIDENT. NO STAFF AND INMATE INJURIES REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M▮▮▮▮▮▮ ADOLPHE | CORRECTION OFFICER | 19305 | | | |
| C▮▮▮ NUNEZ | CORRECTION OFFICER | 13985 | | | |
| K▮▮▮ HARRISON | CORRECTION OFFICER | 17978 | | | |
| C▮▮▮▮▮ MUNOZ | CORRECTION OFFICER | 5329 | | | |
| A▮▮▮▮ EGUAJIE | CORRECTION OFFICER | 10614 | | | |

| S███████ FESTA | CORRECTION OFFICER | 9725 | | | |
|---|---|---|---|---|---|

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2019-10-11 Time: 03:30 :- EDITED |
| Date: 2019-10-11 Time: 11:25 :- ENTERED SCOC NUMBER |
| Date: 2019-10-11 Time: 05:17 :- INJURIES UPDATED AS PER ADW MITCHELL |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-21-2019 | 13:50 | 10-21-2019 | 12:36 | | | 5975/19 | MDC | UOF (C) | ADW PENG | PS ROSADO |

AT 1236 HOURS, IN THE CLINIC AREA, INMATE RODRIGUEZ (BLOOD,CL 14,RED ID,ENH REST,ICR,9 SOUTH-ADULT/GP) WAS BEING ESCORTED TO THE CLINIC WHEN HE BEGAN PULLING AWAY FROM STAFF ESCORT HOLDS. OFFICER HIDALGO (DOA 06/26/16) UTILIZED THE POLYCARBON SHIELD AND STRUCK THE INMATE. OFFICERS GARCIA (DOA 06/26/08), DIAZ (DOA 06/19/17) AND ROGERS (DOA 07/23/18) UTILIZED UPPER BODY CONTROL HOLDS TO TAKE THE INMATE DOWN TO THE FLOOR TERMINATING THE INCIDENT. NO STAFF AND THE INMATE INJURIES REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| F██████ HIDALGO | CORRECTION OFFICER | 7945 | | | |
| C██████ DIAZ | CORRECTION OFFICER | 13034 | | | |
| S████ ROGERS | CORRECTION OFFICER | 19506 | | | |
| L██ GARCIA | CORRECTION OFFICER | 18776 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2019-10-22 Time: 07:20 :- ENTERED SCOC NUMBER |
| Date: 2019-10-22 Time: 03:37 :- INJURIES UPDATED AS PER ADW MURRIA |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-21-2019 | 17:31 | 10-21-2019 | 15:35 | | | 5982/19 | MDC | UOF (B) | ADW MURRIA | PS ROSADO |

AT 1535 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), INMATE RODRIGUEZ (BLOOD,CL 14,RED ID,ENH REST,ICR,9 SOUTH-ADULT/GP) STARTED A FIRE IN HIS CELL #6. OFFICER LORUSSO (DOA 12/19/16) UTILIZED THE FIRE EXTINGUISHER AND PUT THE FIRE OUT. THE INMATE GRABBED THE FIRE EXTINGUISHER AND A STRUGGLE ENSUED. OFFICER ROSADO (DOA 06/27/16) PUSHED THE INMATE'S HAND AS HE REACHED FOR OFFICER LORUSSO'S CHEMICAL AGENT. THE PROBE TEAM RESPONDED AND OFFICER CLYNCH (DOA 06/19/17) CUFFED THE INMATE. THE INMATE BEGAN PULLING AWAY FROM STAFF. OFFICER REID (DOA 06/19/17) STRUCK THE INMATE WITH THE POLYCARBON SHIELD. OFFICERS BRAND (DOA 08/27/09), OLIVA (DOA 12/19/16) AND CERRATO (DOA 01/14/16) UTILIZED CONTROL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR TERMINATING THE INCIDENT. THE FACILITY REPORTED, NO STAFF INJURIES. INMATE RODRIGUEZ SUSTAINED SWELLING BELOW THE LEFT EYE. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| L██████ ROSADO | CORRECTION OFFICER | 13603 | | | |
| C████████ CERRATO | CORRECTION OFFICER | 14373 | | | |
| K████ BRAND JR | CORRECTION OFFICER | 18837 | | | |
| R██████ REID | CORRECTION | 13027 | | | |

 PRIVILEGED AND CONFIDENTIAL **DEF 007818**

| | OFFICER | |
|---|---|---|
| J████ CLYNCH | CORRECTION OFFICER | 19039 |
| A████ LORUSSO | CORRECTION OFFICER | 5827 |
| P████ OLIVA | CORRECTION OFFICER | 2991 |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Swelling | Eye | No |

Comments:

Date: 2019-10-22 Time: 07:25 :- ENTERED SCOC NUMBER

Date: 2019-10-22 Time: 03:41 :- INJURIES UPDATED AS PER ADW MURRIA

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-27-2019 | 00:05 | 10-26-2019 | 20:20 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW MURRIA | PS FOSTER-ROSE |

AT 2020 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/ENH REST), INMATE RODRIGUEZ (SRG-BLOOD, CL. 14, ICR, RED ID, ENH REST), CREATED A STILL FIRE IN HIS CELL. AS OFFICER STUDWOOD (DOA: 6/27/16) EXTINGUISHED THE FIRE, THE INMATE GRABBED THE OFFICER'S RIGHT WRIST. THE OFFICER ORDERED THE INMATE TO STOP AND HE COMPLIED. THE PROBE TEAM WAS SUMMONED TO THE AREA. THE PROBE TEAM STAFF WAS TALKING TO THE INMATE, WHEN INMATE CABALLERO (NSRG, CL. 24, RED ID, ENH REST, CELL #3) THREW FECES, STRIKING CAPTAIN FRANCOIS (DOP: 9/29/17), OFFICERS KAZEMBE (DOA: 6/29/06), ALEXANDRE (DOA: 9/26/13), PATRICK (DOA: 1/8/18) AND VASQUEZ (DOA: 11/20/08) TO THE UPPER AND LOWER BODY. THE STAFF SURRENDERED UNIFORM. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A████ PATRICK | CORRECTION OFFICER | 19225 | | | |
| J████ KAZEMBE | CORRECTION OFFICER | 18188 | | | |
| M████ VASQUEZ | CORRECTION OFFICER | 9052 | | | |
| S████ FRANCOIS | CAPTAIN | 1365 | | | |
| D████ STUDWOOD | CORRECTION OFFICER | 18817 | | | |
| B████ ALEXANDRE | CORRECTION OFFICER | 8398 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| RUBEN CABALLERO | 3491807992 | 08046900H | | | |

Comments:

Date: 2019-10-28 Time: 17:08 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-27-2019 | 22:10 | 10-27-2019 | 15:45 | | | | MDC | Search - SST | CAPTAIN REMY | PS FOSTER-ROSE |

AT 1545 HOURS, THE SPECIAL SEARCH TEAM COMMENCED A SEARCH IN MDC IN HOUSING AREA 9 SOUTH. A TOTAL OF (0) INMATES AND (24) BEDS WERE SEARCHED RESULTING IN THE FOLLOWING DISCOVERY OF CONTRABAND: OFFICER JASMIN (DOA 01.14.16-SST/EMTC) RECOVERED SHARPENED PIECE OF METAL ROD 5 INCHES LONG, SECRETED UNDER THE BED OF 9S 6 CELL. 9S 6 CELL RODRIGUEZ, PETER WHO WAS NOT PRESENT FOR THE SEARCH. OFFICER O'NEAL (DOA 02-12-04-SST/OSIU) RECOVERED SHARPENED PIECE OF METAL 3 ½ INCHES LONG, SECRETED UNDER THE BEDFRAME OF THE W17L B BEDS #33. W17L B BEDS #33 IS CURRENTLY UNASSIGNED. AT 2100 HOURS, THE SEARCH CONCLUDED.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|

PRIVILEGED AND CONFIDENTIAL

| Y█████ JASMIN JR | CORRECTION OFFICER | 8885 |
| D█████ ONEAL | CORRECTION OFFICER | 5531 |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-10-28 Time: 18:40 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-2019 | 17:01 | 11-18-2019 | 13:45 | | | 6617/19 | MDC | UOF (C) - AOS | ADW MURRIA | ADW WASHINGTON |

AT 1345 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/EHN. REST.), THE PROBE TEAM RESPONDED TO THE AREA FOR A DISRUPTIVE INMATE. INMATE RODRIGUEZ (SRG: BLOOD, RED ID, EHN. REST, ICR) ADVANCED TOWARDS THE PROBE TEAM AND STRUCK THE POLYCARBON SHIELD, STRIKING OFFICER ABREU (DOA: 12/19/16). OFFICERS FESTA (DOA: 01/08/18),CHICCHETTI (DOA: 06/19/17) AND VEGA (DOA: 12/19/16) UTILIZED UPPER BODY CONTROL HOLDS TO SECURE INMATE RODRIGUEZ AND APPLIED RESTRAINTS, TERMINATING THE INCIDENT. THE STAFF AND INMATE SUSTAINED NO INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K█████ VEGA | CORRECTION OFFICER | 3041 | | | |
| M█████ ABREU | CORRECTION OFFICER | 5888 | | | |
| A█████ CHICCHETTI | CORRECTION OFFICER | 19047 | | | |
| S█████ FESTA | CORRECTION OFFICER | 9725 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-11-19 Time: 02:15 :- CORRECTED SPELLING

Date: 2019-11-19 Time: 05:50 :- ADW MITCHELL UPDATED INJURIES

Date: 2019-11-19 Time: 13:15 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-21-2019 | 15:06 | 11-21-2019 | 14:25 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW MURRIA | ADW MASSEY |

AT 1425 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/ENH. REST.), OFFICER ROSADO (DOA 12/19/16) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENH. REST., CL. 28) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #6 STRIKING THE OFFICER TO THE FACIAL AREA. STAFF INJURIES ARE PENDING. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M█████ ROSADO | CORRECTION OFFICER | 8410 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2019-11-22 Time: 07:11 :- ENTERED SCOC NUMBER

| REPORT | TIME | INCIDENT | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|

| DATE | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12-06-2019 | 06:00 | 12-06-2019 | 06:00 | | | | CIB | Arrest of Inmate | INV. MERCADO | PS ROSADO |

AT 0600 HOURS, THE CORRECTION INTELLIGENCE BUREAU REPORTED THE ARREST OF THE FOLLOWING INMATES WITHIN THE CONFINES OF THE 41ST AND 5TH PRECINCTS: INMATE F████ (████████████) WAS CHARGED WITH PL 195.05-GOVT ADMIN PURSUANT TO LBE-SPLASHING THAT OCCURRED AT NIC ON 09/25/19 AND 11/14/19. INMATE M████ (████████████) WAS CHARGED WITH PL 195.05-GOVT ADMIN PURSUANT TO LBE-SPLASHING THAT OCCURRED AT RNDC ON 10/03/19. INMATE RODRIGUEZ (BLOOD,ADULT,ARREST #B19647390K) WAS CHARGED WITH PL 135.20- UNLAWFUL IMPRISONMENT PURSUANT TO COD #2745/19 THAT OCCURRED AT GRVC ON 09/24/19. INMATE F████ (████████████) WAS CHARGED WITH PL 120.05- ASSAULT PURSUANT TO UOF #6921/19 THAT OCCURRED AT MDC ON 12/03/19.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| D████ G██ F████ | | | | | |
| N██ F█████████ | | | | | |
| P█████ M█████ | | | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-14-2019 | 11:27 | 12-14-2019 | 10:00 | | | 7158/19 | NIC | UOF (A) - AOS | ADW PARRILLA | PS ROSADO |

AT 1000 HOURS, IN HOUSING AREA 3D TIER (ADULT/GPE), INMATE RODRIGUEZ (BLOOD,CL 28,ICR,ENH REST,RED ID) WAS BEING ESCORTED WHEN HE BEGAN PULLING AWAY FROM STAFF AND PUSHED INTO OFFICER BARNES (DOA 07/23/18). CAPTAIN PITTER-YOUNG (DOP 09/28/18), OFFICERS BARNES AND NICOLEAU (DOA 01/08/18) UTILIZED CONTROL HOLDS AND SECURED THE INMATE TO THE SHOWER GATE TERMINATING THE INCIDENT. OFFICER BARNES SUSTAINED A SMALL LACERATION TO THE LEFT INDEX FINGER. NO INMATE INJURIES REPORTED. THIS INCIDENT IS CLASSIFIED AS A "A" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| B████ BARNES | CORRECTION OFFICER | 14086 | Laceration | Fingers | No |
| V█████ PITTER-YOUNG | CAPTAIN | 86 | | | |
| D█████████ NICOLEAU | CORRECTION OFFICER | 19200 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-01-07 Time: 07:37 :- ENTERED SCOC NUMBER

Date: 2019-12-14 Time: 23:38 :- ADW PARRILLA UPDATED INJURIES.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-14-2019 | 17:52 | 12-14-2019 | 15:34 | | | 7174/19 | NIC | UOF (C) | ADW PARRILLA | PS JONES |

AT 1534 HOURS, IN HOUSING AREA, 3 D (ADULT/GPE), TIER, OFFICER WATSON (DOA: 08/06/15) ESCORTED INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, CL.28) TO THE CLINIC. THE INMATE RESISTED AND MOTION TO SPIT TOWARDS OFFICER SAMUELS (DOA: 02/28/08). CAPTAIN JOHN (DOP: 05/05/17) AND OFFICERS WATSON UTILIZED UPPER BODY CONTROL HOLDS TO THE OFFICER DESK. THE PROBE TEAM ARRIVED. CAPTAIN BATTLE (DOP: 07/08/16) AND OFFICER GBENJO (DOA: 01/14/16) ESCORTED THE INMATE TO THE CLINIC. THE INMATE RESISTED AND STRUCK OFFICER GBENJO POLY CARBON SHIELD AND THE DOCTOR TO THE UPPER TORSO AREA. CAPTAIN BATTLE (DOP: 07/08/16) AND OFFICER GBENJO DEPLOYED (2) APPLICATIONS OF CHEMICAL AGENT (OC), WHICH ACHIEVED THE DESIRED EFFECT, TERMINATING THE INCIDENT. THE STAFF AND INMATE SUSTAINED NO INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S████ WATSON | CORRECTION OFFICER | 4727 | | | |
| █████ BATTLE | CAPTAIN | 1775 | | | |

| G⬛⬛ GBENJO | CORRECTION OFFICER | 4434 |
| D⬛⬛ JOHN | CAPTAIN | 1758 |
| A⬛⬛ SAMUELS | CORRECTION OFFICER | 18737 |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-01-07 Time: 08:32 :- ENTERED SCOC NUMBER
Date: 2019-12-14 Time: 23:41 :- ADW PARILLA UPDATED INJURIES.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-22-2019 | 18:20 | 12-22-2019 | 16:26 | | | 7361/19 | NIC | UOF (C) | ADW CAJUSTE | ADW WASHINGTON |

AT 1626 HOURS IN THE VESTIBULE OF HOUSING AREA 3D INMATE RODRIGUEZ (SRG: BLOOD, ICR, RED ID , EHN REST. 3D, ADULT/GPE) REFUSED ESCORTING PROCEDURES AND SPAT, STRIKING CAPTAIN SMITH (DOP: 08/06/15) IN THE FACIAL AREA. OFFICERS FRANCIS (DOA: 03/05/15) AND BROADBELT (DOA: 03/05/15) UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE TO THE GATE, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S⬛⬛ FRANCIS | CORRECTION OFFICER | 6948 | | | |
| O⬛ SMITH | CAPTAIN | 1651 | | | |
| D⬛⬛ BROADBELT | CORRECTION OFFICER | 8639 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2019-12-22 Time: 20:16 :- AS PER ADW CAJUSTE INJURY UPDATE
Date: 2019-12-22 Time: 19:23 :- EDIT SPELLING
Date: 2020-01-09 Time: 09:26 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-29-2019 | 08:55 | 12-29-2019 | 07:31 | | | 7484/19 | NIC | UOF (C) | ADW TINDAL | ADW WASHINGTON |

AT 0731 HOURS IN HOUSING AREA 3D TIER (ADULT GPE) DURING ESCORTING PROCEDURES FROM CELL #03 INMATE RODRIGUEZ (SRG: BLOOD, CL: 28, ICR, RED ID, EHN. REST.) PULLED AWAY FROM STAFF. CAPTAIN VARGAS (DOP: 05/05/17), OFFICERS CAYENNE (DOP: 06/27/16) ROBIN (DOA: 01/14/16), CANNON (08/25/11) AND MASON (DOA: 01/08/18) UTILIZED UPPER/LOWER BODY CONTROL HOLDS TO SECURE THE INMATE AND APPLY RESTRAINTS, TERMINATING THE INCIDENT. THE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 12/29/19 THE FACILITY REPORTED NO STAF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T⬛ MASON | CORRECTION OFFICER | 13173 | | | |
| T⬛ CANNON | CORRECTION OFFICER | 7331 | | | |
| A⬛ CAYENNE | CORRECTION OFFICER | 3121 | | | |
| W⬛ ROBIN | CORRECTION OFFICER | 16125 | | | |

 PRIVILEGED AND CONFIDENTIAL **DEF 007822**

| | | | | | |
|---|---|---|---|---|---|
| J[redacted]VARGAS | CAPTAIN | 1889 | | | |
| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2020-01-11 Time: 03:26 :- ENTERED SCOC NUMBER
Date: 2019-12-29 Time: 18:44 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW BOOKER
Date: 2019-12-30 Time: 06:52 :- EDIT NAME

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-30-2019 | 09:50 | 12-30-2019 | 09:20 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW TINDAL | ADW WASHINGTON |

AT 0920 HOURS IN HOUSING AREA 3D (ADULT/GPE) CAPTAIN SMITH (DOP: 09/28/18) WAS CONDUCTING A TOUR OF INSPECTION. INMATE RODRIGUEZ SPAT, STRIKING THE CAPTAIN IN THE FACIAL AREA, TERMINATING THE INCIDENT. VIDEO SURVEILLANCE: YES.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| C[redacted] SMITH | CAPTAIN | 1651 | | | |
| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2020-01-11 Time: 04:01 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-04-2020 | 12:06 | 01-04-2020 | 11:05 | 0026/20 | 78NI02 | | NIC | Slashing | ADW TINDAL | PS JONES |

AT 1206 HOURS, IN HOUSING AREA, 3 D (ADULT/GPE-MALE), TIER INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, CL.28)ADVANCED TOWARDS INMATE F[redacted] ([redacted]) AND MADE A SWIPING MOTION TOWARDS THE LEFT SIDE OF THE FACIAL AREA. AT 1200 HOURS, THE TOUR COMMANDER DEEMED THE INCIDENT A SLASHING. SIMULTANEOUSLY, AT 1200 HOURS, A CRIME SCENE WAS ESTABLISHED. THE CRIME SCENE WAS NOT DISMANTLED. NO WEAPON WAS RECOVERED. AT 1200 HOURS, HOUSING AREA 3 D WAS LOCK PLACED ON LOCK DOWN STATUS, TC = 4, ESU AND CIB WERE NOTIFIED. VIDEO SURVEILLANCE: YES.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| S[redacted]SHAHEEN | CORRECTION OFFICER | 5258 | | | |
| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| N[redacted] F[redacted] | [redacted] | [redacted] | Laceration | Face | No |

**Comments:**

Date: 2020-01-14 Time: 10:47 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-25-2020 | 12:41 | 01-25-2020 | 10:38 | | | 0500/20 | GRVC | UOF (C) - AOS | ADW CAMERON | PS JONES |

AT 1038 HOURS, IN HOUSING AREA, 13 B (ADULT/RHU) OFFICERS (DOA: 06/19/17), WILSON (DOA: 05/26/11) AND MENDOZA (DOA: 06/19/17) APPLIED ESCORT HOLDS TO THE SHOWER AND INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, VOP, CELL # 20) RESISTED AND SPAT STRIKING OFFICER WILSON TO THE UPPER TORSO AREA. THE OFFICERS UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR, TERMINATING THE INCIDENT. THE STAFF AND INMATE SUSTAINED NO INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| B[redacted]MERCEDES | CORRECTION OFFICER | 11160 | | | |
| D[redacted] WILSON | CORRECTION | 7121 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R_____ MENDOZA | | OFFICER CORRECTION OFFICER | | | 13766 | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2020-01-26 Time: 05:38 :- ADW LOUIS UPDATED INJURIES.

Date: 2020-01-28 Time: 06:50 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-27-2020 | 18:53 | 01-27-2020 | 17:44 | | | 0539/20 | GRVC | UOF (C) | ADW RAMKISSOON | ADW MASSEY |

AT 1744 HOURS, IN THE ODD SIDE CORRIDOR, INMATE RODRIGUEZ (SRG BLOOD, ENH. REST., RED ID, ICR, CL. 28, 13B, ADULT/RHU) WAS BEING ESCORTED TO THE CPSU INTAKE, WHEN HE FELL TO THE FLOOR. OFFICERS EUGENE (DOA 12/19/16), COLLIS (DOA 06/19/17) AND WILLIAMS (DOA 05/16/13) UTILIZED UPPER BODY CONTROL HOLDS ASSISTING THE INMATE TO HIS FEET. THE INMATE RESISTED AND OFFICERS EUGENE, COLLIS AND WILLIAMS UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR. THE INMATE CEASED HIS AGGRESSION, TERMINATING THE INCIDENT. NO STAFF AND INMATE INJURIES REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| C_____ EUGENE | CORRECTION OFFICER | 3017 | | | |
| T_____ WILLIAMS | CORRECTION OFFICER | 9513 | | | |
| R_____ COLLIS | CORRECTION OFFICER | 12903 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2020-01-28 Time: 07:56 :- ENTERED SCOC NUMBER

Date: 2020-01-28 Time: 10:34 :- EDIT TEXT

Date: 2020-01-28 Time: 01:51 :- INJURIES UPDATED AS PER ADW RAMKISSOON.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-02-2020 | 21:25 | 02-02-2020 | 20:26 | | | | GRVC | Assault On Staff W/O Serious Injury or UOF | ADW RAMKISSOON | ADW MASSEY |

AT 2026 HOURS, IN HOUSING AREA 13B (ADULT/EHU), OFFICER ROBINSON (DOA 05/26/13) WAS OBSERVING ANOTHER INMATE, WHEN INMATE RODRIGUEZ (SRG BLOOD, ENH. REST., RED ID, ICR, CL. 28) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL STRIKING OFFICER ROBINSON TO THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| C_____ ROBINSON | CORRECTION OFFICER | 5182 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2020-02-15 Time: 16:01 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-11-2020 | 14:52 | 02-10-2020 | 15:10 | | | | BXCT | Fire | CAPTAIN CHARLES | ADW MASSEY |

AT 1542 HOURS, THE FACILITY REPORTED THE FOLLOWING STILL FIRE. ON 02/10/20 AT 1510 HOURS IN THE BRONX COURT HALL OF JUSTICE HOLDING PEN B-12, INMATE RODRIGUEZ (SRG BLOOD, ENH. REST., RED ID, ICR. CL. 28, NIC, 2C) STARTED A STILL FIRE INSIDE OF THE HOLDING PEN. THE PROBE TEAM RESPONDED AND OFFICER THOM (DOA 06/07/01) UTILIZED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE. NO INJURIES TO STAFF OR INMATE WAS REPORTED. NO STRUCTURAL DAMAGES WAS REPORTED AND NO OUTSIDE AGENCY RESPONDED TO THE INCIDENT. VIDEO SURVEILLANCE: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| P██████ THOM | CORRECTION OFFICER | 15942 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-02-18 Time: 16:27 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-17-2020 | 22:19 | 02-17-2020 | 21:33 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW SKEPPLE | PS FOSTER-ROSE |

AT 2133 HOURS, IN HOUSING AREA 2C TIER (ADULT/GP), OFFICER TORRES (DOA: 1/8/18) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (SRG-BLOOD, CL. 28, RED ID, ICR, ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED TO SURRENDER UNIFORM FOR TESTING. NO INJURIES REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| L██████ TORRES | CORRECTION OFFICER | 13332 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-02-18 Time: 04:09 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-18-2020 | 12:08 | 02-18-2020 | 10:13 | | | 0960/20 | NIC | UOF (C) - AOS | ADW BOOKER | PS JONES |

AT 1013 HOURS, IN HOUSING AREA, 2 C VESTIBULE AREA (ADULT/ENHANCED RESTRAINTS) OFFICER FRANCIS (DOA: 06/27/16) ESCORTED INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, CL.28) TO THE INTAKE AREA. INMATE C█████ (██████████ THREW A SHAMPOO BOTTLE CONTAINING AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE LEFT SHOULDER AREA. SIMULTANEOUSLY, INMATE RODRIGUEZ RESISTED THE ESCORT HOLDS BY PULLING AWAY. THE OFFICER UTILIZED UPPER BODY CONTROL HOLDS AND PUSHED INMATE RODRIGUEZ BACK, TERMINATING THE INCIDENT. NO STAFF AND INMATE INJURIES REPORTED. THE OFFICER WILL NOT SURRENDER THEIR UNIFORM FOR TESTING. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T██████ANN FRANCIS | CORRECTION OFFICER | 9764 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A████ C██████ | ██████████ | ██████████ | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-02-18 Time: 19:11 :- ENTERED SCOC NUMBER

Date: 2020-02-19 Time: 00:48 :- INJURIES UPDATED AS PER ADW BOOKER.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-25-2020 | 14:05 | 02-25-2020 | 13:50 | | | | NIC | Fire | ADW TINDAL | ADW MASSEY |

AT 1350 HOURS, IN HOUSING AREA 2C (ADULT/GP), INMATE RODRIGUEZ (SRG BLOOD, ENH. REST., RED ID, ICR, CL. 28) STARTED A STILL FIRE OUTSIDE OF HIS CELL. OFFICER JOHNSON (DOA 08/06/15) UTILIZED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE. NO INJURIES TO STAFF OR INMATE WAS REPORTED. THERE WAS NO STRUCTURAL DAMAGE AND NO OUTSIDE AGENCY RESPONDED TO THE INCIDENT. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | | Shield/ID | Injuries | | Body Part | | Ref. to Hosp |
|---|---|---|---|---|---|---|---|---|---|
| M███ JOHNSON | | CORRECTION OFFICER | | 6736 | | | | | |

| Inmate Name | | BookCase# | | NYSID | Injuries | | Body Part | | Ref. to Hosp |
|---|---|---|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | | 09839298P | | | | | |

Comments:
Date: 2020-02-27 Time: 10:38 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-25-2020 | 14:35 | 02-25-2020 | 14:10 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW TINDAL | ADW MASSEY |

AT 1410 HOURS, IN HOUSING AREA 2C (ADULT/GP), OFFICER GOODE (DOA 09/06/12) WAS AFFORDING INMATE RODRIGUEZ (SRG BLOOD, ENH. REST., RED ID, ICR, CL. 28) A FOOD TRAY, WHEN THE INMATE THREW THE TRAY STRIKING THE OFFICER TO THE UPPER TORSO. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | | Shield/ID | Injuries | | Body Part | | Ref. to Hosp |
|---|---|---|---|---|---|---|---|---|---|
| C███████ GOODE | | CORRECTION OFFICER | | 10255 | | | | | |

| Inmate Name | | BookCase# | | NYSID | Injuries | | Body Part | | Ref. to Hosp |
|---|---|---|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | | 09839298P | | | | | |

Comments:
Date: 2020-02-27 Time: 10:41 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-26-2020 | 12:39 | 02-26-2020 | 11:00 | | | 1144/20 | NIC | UOF (C) - AOS | ADW TINDAL | PS JONES |

AT 1100 HOURS, IN THE 2ND FLOOR, ELEVATOR VESTIBULE AREA, OFFICERS GOMEZ (DOA: 01/14/16) AND CARBALLO (DOA: 01/14/16) ESCORTED INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, 2 C, CELL # 11, ADULT/GP, CL.28) TO THE COUNSEL VISITS. THE INMATE RESISTED BY PULLING AWAY, BECAME DISRUPTIVE AND PUSHED OFFICER GOMEZ STRIKING TO THE UPPER TORSO AREA AND REFUSED ORDERS TO STOP. OFFICER CARBALLO PUSHED THE INMATE BACK AND GAVE ORDERS TO STOP. THE INMATE COMPLIED, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ASSSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | | Staff Title | | Shield/ID | Injuries | | Body Part | | Ref. to Hosp |
|---|---|---|---|---|---|---|---|---|---|
| C████████ CARBALLO | | CORRECTION OFFICER | | 4513 | | | | | |
| A████████ GOMEZ | | CORRECTION OFFICER | | 5346 | | | | | |

| Inmate Name | | BookCase# | | NYSID | Injuries | | Body Part | | Ref. to Hosp |
|---|---|---|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | | 09839298P | | | | | |

Comments:
Date: 2020-02-27 Time: 12:23 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-27-2020 | 11:27 | 02-27-2020 | 06:05 | | | | NIC | Log Book Entry | ADW TINDAL | ADW WASHINGTON |

AT 0605 HOURS IN HOUSING AREA 2C TIER (ADULT/GP) OFFICER MALDONALDO (DOA: 01/08/18)OBSERVED INMATE RODRIGUEZ (NSRG, RED ID, CL: 28, ENH. REST., ICR) IGNITE A STILL FIRE WITH A BATTERY AND TISSUE IN FRONT OF HIS ASSIGNED CELL #11. THE INMATE EXTINGUISHED THE FIRE, TERMINATING THE INCIDENT. NO INJURIES TO STAFF OR INMATE WAS REPORTED. NO EVACUATION OR STRUCTURAL DAMAGES WAS REPORTED AND NO OUTSIDE AGENCY WAS REQUESTED OR RESPONDED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C██████ MALDONADO | CORRECTION OFFICER | 18401 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-02-27 Time: 23:15 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-04-2020 | 11:27 | 03-04-2020 | 10:09 | | | 1297/20 | NIC | UOF (C) | ADW TINDAL | PS JONES |

AT 1009 HOURS, IN HOUSING AREA, 2 C TIER (ADULT/GP), CAPTAIN SKINNER (DOP: 05/05/17) GAVE INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, ENHANCED RESTRAINTS, CL.28) DIRECT ORDERS TO EXIT THE TIER AND ENTER THE SHOWER AREA. THE INMATE REFUSED TO COMPLY. MEDICAL STAFF NOTED INMATE RODRIGUEZ HAS NO CONTRAINDICATION TO THE EIS AND CHEMICAL AGENT (OC). MENTAL HEALTH (NOT AVAILABLE). THE EXTRACTION TEAM WAS SUPERVISED BY CAPTAIN SKINNER AND OFFICERS ANDREWS (DOA: 01/14/16-POLYCARBON SHIELD), CANG (DOA: 08/06/15-LEGS), MOORE (DOA: 01/14/16-RIGHT. ARM), MARIA (DOA: 08/06/15- LEFT. ARM), PELLE (DOA: 02/12/04-ADDITIONAL ARM), CUZZO (DOA: 01/04/16-HANDCUFFS), MACHADO (DOA: 01/08/18-CAMERA). THE CAPTAIN GAVE A FINAL ORDER AND THE INMATE DID NOT COMPLY AND WAS THEREFORE, MADE THE SUBJECT OF AN EXTRACTION. THE CAPTAIN INSTRUCTED THE OFFICERS TO PERFORM THEIR ASSIGNED DUTIES. OFFICER COZZO APPLIED HANDCUFFS AND ESCORTED THE INMATE OUT OF THE AREA, TERMINATING THE INCIDENT. NO STAFF INJURIES WERE REPORTED. THE INMATE REFUSED MEDICAL ATTENTION. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE EXTRACTION. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J██████ MOORE | CORRECTION OFFICER | 18923 | | | |
| J██████ MARIA | CORRECTION OFFICER | 6638 | | | |
| █████ MACHADO | CORRECTION OFFICER | 6444 | | | |
| T████ SKINNER | CAPTAIN | 1741 | | | |
| N█████ COZZO | CORRECTION OFFICER | 8924 | | | |
| J██████ ANDREWS | CORRECTION OFFICER | 13580 | | | |
| J██████ LEWIS | CORRECTION OFFICER | 6096 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-03-05 Time: 07:13 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-05-2020 | 10:14 | 03-05-2020 | 08:17 | | | | NIC | Log Book Entry | ADW BOOKER | ADW WASHINGTON |

AT 0817 HOURS IN HOUSING AREA 2C TIER (ADULT/GP) INMATE RODRIGUEZ (NSRG, RED ID, CL: 28, ENH. REST., ICR) IGNITED A STILL FIRE WITH AN INSTITUTIONAL SHEET IN FRONT OF HIS ASSIGNED CELL #11. OFFICER ROBINSON (DOA: 08/06/15) EXTINGUISHED THE FIRE WITH AN H2O FIRE EXTINGUISHER. NO INJURIES TO STAFF OR INMATE. NO EVACUATION OR STRUCTURAL DAMAGE WAS REPORTED. NO OUTSIDE AGENCY WAS REQUESTED OR RESPONDED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| G⬛⬛⬛ ROBINSON | CORRECTION OFFICER | 6128 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-03-05 Time: 12:47 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-05-2020 | 12:40 | 03-05-2020 | 11:18 | | | 1333/20 | NIC | UOF (C) | ADW BOOKER | PS JONES |

AT 1118 HOURS, IN HOUSING AREA, 2 C (ADULT/ENHANCED RESTRAINTS) TIER, OFFICER HOWELL (DOA: 01/14/16) APPLIED ESCORT HOLDS TO THE HOUSING AREA AND GAVE ORDERS TO ENTER CELL # 11. INMATE RODRIGUEZ (SRG BLOOD, RED ID, ICR, CL.28) DID NOT COMPLY AND REACHED TOWARDS THE CUP SLOT. CAPTAIN FERNANDEZ (DOA: 05/05/17) AND OFFICERS GOMEZ (DOA: 01/14/16), HOWELL (DOA: 01/14/16) UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR THE INMATE RESISTED BY PULLING AWAY. OFFICER GOMEZ APPLIED LEG IRONS, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 03/06/20, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J⬛⬛ FERNANDEZ | CAPTAIN | 1907 | | | |
| T⬛⬛ HOWELL | CORRECTION OFFICER | 10343 | | | |
| A⬛⬛⬛ GOMEZ | CORRECTION OFFICER | 5346 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-03-06 Time: 07:43 :- ENTERED SCOC NUMBER
Date: 2020-03-06 Time: 08:06 :- NO INJURIES AS PER ADW BOOKER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-06-2020 | 12:13 | 03-06-2020 | 09:10 | | | | NIC | Fire | ADW BOOKER | PS ROSADO |

AT 0910 HOURS, IN HOUSING AREA 2C TOER CELL #11 (ADULT/GP), INMATE RODRIGUEZ (BLOOD,CL 28,ICR,RED ID RENH REST,CELL#11) SET PAPER ON FIRE AND THREW IT OUT OF HIS CELL ONTO THE TIER. OFFICER RIVERA (DOA 07/23/18) UTILIZED THE FIRE EXTINGUISHER TO PUT THE FIRE OUT. THE FACILITY REPORTED NO STRUCTURAL DAMAGE. NO INJURIES TO STAFF OR INMATE WAS REPORTED. FDNY WAS NOT ACTIVATED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A⬛⬛⬛ RIVERA | CORRECTION OFFICER | 19521 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-03-06 Time: 22:50 :- ENTERED SCOC NUMBER

| REPORT | TIME | INCIDENT | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|

| DATE | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03-06-2020 | 12:16 | 03-06-2020 | 10:15 | | | 1357/20 | NIC | UOF (A) | ADW BOOKER | PS ROSADO |

AT 1015 HOURS, IN HOUSING AREA 2C TIER (ADULT/GP), INMATE RODRIGUEZ (BLOOD,CL 28,ICR,RED ID RENH REST,CELL#11) WAS BEING ESCORTED TO THE SHOWER AREA WHEN HE BEGAN TO PULL AWAY FROM STAFF. OFFICERS RIVERA (DOA 07/23/18) AND PERSAUD (DOA 03/05/15) UTILIZED CONTROL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR. THE INMATE WAS ESCORTED TO CLINIC AND HE BEGAN RESISTING STAFF BY PULLING AWAY FROM STAFF ESCORT HOLDS. CAPTAIN LOPEZ (DOA 05/05/17), OFFICERS SMITH (DOA 01/14/16), ROBIN (DOA 01/14/16), MARKS (DOA 08/06/15) AND CANNON (DOA 08/25/11) UTILIZED UPPER BODY CONTROL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR TERMINATING THE INCIDENT. THE STAFF AND THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 03/08/20 THE FACILITY REPORTED NO INJURY TO STAFF. INMATE RODRIGUEZ SUSTAINED A SUSTAINED A POST CONCUSSIVE SYNDROME HEAD INJURY. THIS INCIDENT IS RECLASSIFIED AS AN "A" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| L■■■ PERSAUD | CORRECTION OFFICER | 8897 | | | |
| W■■■ ROBIN | CORRECTION OFFICER | 16125 | | | |
| T■■■ CANNON | CORRECTION OFFICER | 7331 | | | |
| C■■■ SMITH | CORRECTION OFFICER | 18321 | | | |
| D■■■ MARKS | CORRECTION OFFICER | 6106 | | | |
| A■■■ RIVERA | CORRECTION OFFICER | 19521 | | | |
| C■■■ LOPEZ | CAPTAIN | 462 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Concussion | Head | No |

Comments:

Date: 2020-03-06 Time: 22:58 :- ENTERED SCOC NUMBER

Date: 2020-03-08 Time: 21:37 :- EDIT TEXT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-07-2020 | 16:25 | 03-07-2020 | 16:10 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW BOOKER | PS ROSADO |

AT 1610 HOURS, IN HOUSING AREA 2C TIER CELL #11 (ADULT/GP), INMATE RODRIGUEZ (BLOOD,CL 28,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER CORREA (DOA 07/23/18) TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R■■■ CORREA | CORRECTION OFFICER | 19454 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-03-10 Time: 09:13 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-07-2020 | 17:11 | 03-07-2020 | 16:40 | 0780/20 | 78NI68 | | NIC | Criminal Act | ADW BOOKER | PS ROSADO |

AT 1640 HOURS, IN HOUSING AREA 2C TIER CELL #11 (ADULT/GP), INMATE RODRIGUEZ (BLOOD,CL 28,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING INV. SALDARRIAGA (DOA 12/31/18)

AND INV. LHERRISON (DOA 07/29/19) TO THE FACE AND TORSO. THE INVESTIGATORS ELECTED NOT TO SURRENDER THEIR CLOTHING FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| L▓▓▓ LHERRISON | INVESTIGATOR (DISCIPLINE) | 914 | | | |
| H▓▓▓ SALDARRIAGA CAR | INVESTIGATOR (DISCIPLINE) | 880 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2020-03-10 Time: 09:03 :- ENTERED SCOC NUMBER |
| Date: 2020-03-08 Time: 00:31 :- CORRECTED INCIDENT FROM LBE TO COD |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-07-2020 | 17:52 | 03-07-2020 | 17:26 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW BOOKER | PS ROSADO |

AT 1726 HOURS, IN HOUSING AREA 2C TIER CELL #11 (ADULT/GP), INMATE RODRIGUEZ (BLOOD,CL 28,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER SMART-CHARLES (DOA 06/27/16) TO THE HEAD AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A▓▓▓ SMART-CHARLES | CORRECTION OFFICER | 4443 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2020-03-10 Time: 09:12 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-08-2020 | 17:07 | 03-08-2020 | 16:02 | | | 1416/20 | NIC | UOF (C) - AOS | ADW SKEEPLE | ADW WASHINGTON |

AT 1602 HOURS, IN HOUSING AREA, 2 C (ADULT/ENHANCED RESTRIANTS) TIER, OFFICER CAYENNE (DOA: 06/27/16) ESCORTED INMATE RODRIGUEZ (SRG BLOOD, ICR, RED ID, ENHANCED RESTRAINTS, CL.28) TO HIS ASSIGNED CELL # 11. THE INMATE SPAT STRIKING OFFICER ABRAHAM (DOA: 06/27/16) TO THE FACIAL AND UPPER TORSO AREAS. OFFICER CAYENNE UTILIZED UPPER BODY CONTROL HOLDS AND SECURED THE INMATE AGAINST THE WALL, TERMINATING THE INCIDENT. THE STAFF AND INMATE SUSTANED NO INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R▓▓▓ ABRAHAM | CORRECTION OFFICER | 4680 | | | |
| A▓▓▓ CAYENNE | CORRECTION OFFICER | 3121 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2020-03-09 Time: 02:33 :- ADW SKEEPLE UPDATED INJURIES. |
| Date: 2020-03-10 Time: 07:16 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-09-2020 | 14:42 | 03-09-2020 | 14:20 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW CAJUSTE | PS ROSADO |

AT 1420 HOURS, IN THE 2C TIER CELL #11 (ADULT/GP), OFFICER QUEZADA ALCANTA (DOA 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (BLOOD,CL 28,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M█████ QUEZADA ALCANTA | CORRECTION OFFICER | 11828 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-03-10 Time: 07:58 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-20-2020 | 22:36 | 03-20-2020 | 21:30 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW MATOS | PS FOSTER-ROSE |

AT 2130 HOURS, IN HOUSING AREA 2C, CELL #11 (ADULT/ENH REST), OFFICER CORREA (DOA: 7/23/18) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (SRG-TRINITARIAN, CL. 28, ICR, RED ID, ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A PLASTIC WATER BOTTLE, STRIKING THE OFFICER TO THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R█████ CORREA | CORRECTION OFFICER | 19454 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-03-21 Time: 07:44 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-21-2020 | 00:34 | 03-20-2020 | 23:49 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW SKEPPLE | PS FOSTER-ROSE |

AT 2349 HOURS, IN HOUSING AREA 2C TIER (ADULT/ENH REST), OFFICER POTTER (DOA: 9/6/12) WAS CONDUCTING A TOUR, WHEN INMATE RODRIGUEZ (SRG-TRINITARIAN, CL. 28, ICR, RED ID, ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE LEFT ARM AND LEG. THE OFFICER ELECTED TO SURRENDER UNIFORM FOR TESTING. NO INJURIES REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R█████ POTTER | CORRECTION OFFICER | 3326 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-03-21 Time: 08:21 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-22-2020 | 13:22 | 03-22-2020 | 13:09 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW TINDAL | PS JONES |

AT 1309 HOURS, IN HOUSING AREA, 2 C TIER (ADULT/GP) OFFICER MATHIEU (DOA: 12/19/16) CONDUCTED A TOUR. INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ENHANCED RESTRAINTS, CL.28) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACIAL/UPPER TORSO AREAS. THE OFFICER WILL SURRENDER THEIR UNIFORM FOR TESTING. STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| L█████MATHIEU | CORRECTION OFFICER | 13782 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-04-22 Time: 07:15 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-24-2020 | 11:57 | 03-24-2020 | 09:45 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW CAJUSTE | PS JONES |

AT 0945 HOURS, IN HOUSING AREA, 2 C TIER (ADULT/GP) CAPTAIN MALDONADO (DOP: 09/28/18) EXTINGUISHED A STILL FIRE IN FRONT OF CELL # 11. INMATES RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.28) AND G█████ (█████████) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE CAPTAIN TO THE UPPER TORSO AREAS. THE CAPTAIN WILL NOT SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J█████MALDONADO | CAPTAIN | 186 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| G█████ G█████ | | | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-04-22 Time: 19:34 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-24-2020 | 12:03 | 03-24-2020 | 09:43 | | | | NIC | Log Book Entry | ADW CAJUSTE | PS JONES |

AT 0943 HOURS, IN HOUSING AREA, 2 C TIER (ADULT/GP) OFFICER LANDER (DOA: 01/08/18) OBSERVED INMATE RODRIGUEZ (SRG TRINITARIAN, ICR, RED ID, ENHANCED RESTRAINTS, CELL #11, CL.28) STARTED A STILL FIRE IN FRONT OF HIS ASSIGNED CELL # 11 UTILIZING A BATTERY AND PAPER. CAPTAIN MALDONADO (DOP: 09/28/18) AND OFFICER UTILIZED THE FIRE EXTINGUISHER TO EXTINGUISH THE FIRE. NO: EVACUATION OR STRUCTURAL DAMAGES AND NO OUTSIDE AGENCY RESPONDED TO THE INCIDENT OR A RECOVERED ACCELERANT. NO STAFF OR INMATE INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J█████ MALDONADO | CAPTAIN | 186 | | | |
| RYAN LANDER | CORRECTION OFFICER | 19308 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-04-22 Time: 19:35 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-04-2020 | 13:58 | 04-04-2020 | 13:09 | | | 2026/20 | NIC | UOF (C) | ADW PENG | PS ROSADO |

AT 1309 HOURS, IN HOUSING AREA 2C/D VESTIBULE (ADULT/GP/CMC), INMATES RODRIGUEZ (TRINITARIAN,CL 28,RED ID,ENH REST,ICR) AND C█████ (█████████) WERE INVOLVED IN A FIGHT. INMATE F█████ (█████████ EXITED HIS HOUSING AREA UNAUTHORIZED AND INTO THE VESTIBULE. OFFICERS TORRES

(DOA 01/14/16) AND CANNON (DOA 08/25/11) UTILIZED UPPER BODY CONTROL HOLDS TO SEPARATE AND SECURE THE INMATES TERMINATING THE INCIDENT. THE STAFF AND THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 04/15/20, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| ███ TORRES | CORRECTION OFFICER | 13654 | | | |
| T██ CANNON | CORRECTION OFFICER | 7331 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J███ F████ | ████ | ████ | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| A███ C███ | ████ | ████ | | | |

Comments:

Date: 2020-04-15 Time: 14:17 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW BOOKER

Date: 2020-04-29 Time: 06:47 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-05-2020 | 13:09 | 04-04-2020 | 14:12 | 0966/20 | 78NI95 | | NIC | Serious Injury to Inmate | ADW CAJUSTE | ADW WASHINGTON |

AT 1309 HOURS, THE FACILITY REPORTED, ON 04/20/20 AT 2026 HOURS IN 2CB VESTIBULE AREA OFFICER TORRES 13654 (DOA: 01/14/16) OBSERVED INMATES C████ (████) AND RODRIGUEZ (SRG: TRINITARIAN, CL: 28, RED ID, EHN. REST. 2C/ADULT/GP)ENGAGED IN A FIGHT. AS A RESULT, MEDICAL MADE NOTIFICATION INMATE C████ SUSTAINED A FRACTURED JAW. INMATE WAS REFERRED TO URGI-CARE FOR FURTHER EVALUATION. VIDEO SURVEILLANCE: YES. REFERENCE: UOF #2026/20

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| ███ TORRES | CORRECTION OFFICER | 13654 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A███ C███ | ████ | ████ | Fracture | Jaw | No |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-04-29 Time: 07:15 :- ENTERED SCOC NUMBER

Date: 2020-04-06 Time: 14:42 :- EDIT TEXT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-08-2020 | 17:59 | 04-08-2020 | 17:00 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW CAJUSTE | PS ROSADO |

AT 1700 HOURS, IN HOUSING AREA SPRUNG 9 CELL #910 (ADULT/GP), OFFICER MALIK (DOA 08/25/11) WAS CONDUCTING A TOUR OF INSPECTION, WHEN INMATE RODRIGUEZ (TRINITARIAN, CL 28,RED ID,ICR, ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING THE OFFICER TO THE FACE AND TORSO. THE OFFICER ELECTED TO SURRENDER HIS UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| U███ MALIK | CORRECTION OFFICER | 7925 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-04-30 Time: 09:03 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-22-2020 | 09:37 | 04-22-2020 | 08:50 | | | 2245/20 | NIC | UOF (C) | ADW BOOKER | PS JONES |

AT 0850 HOURS, IN HOUSING AREA, 2 B (ADULT/GP) TIER, OFFICER GOMEZ (DOA: 01/14/16) ESCORT INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) TO THE SHOWER AREA. THE INMATE RESISTED ESCORT HOLDS AND BECAME DISRUPTIVE. THE OFFICERS UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| R█████ RIVERA | | CORRECTION OFFICER | 12156 | | | |
| A█████ GOMEZ | | CORRECTION OFFICER | 5346 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-04-22 Time: 10:23 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-22-2020 | 12:54 | 04-22-2020 | 10:33 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW BOOKER | ADW WASHINGTON |

AT 1033 HOURS IN HOUSING AREA 2B (ADULT/ENHANCED RESTRAINT)OFFICER VINCENT (DOA: 04/26/12) ENTERED THE HOUSING AREA. INMATE RODRIGUEZ (SRG: TRINITARIAN, CL: 30, ICR, RED ID, ENH. REST.) ADVANCED TOWARDS STAFF AND THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING OFFICER VINCENT ON THE LOWER TORSO AND BACK AREA. STAFF ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO STAFF INJURIES. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| A█████ VINCENT | | CORRECTION OFFICER | 13538 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-05-12 Time: 06:56 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-02-2020 | 08:50 | 05-02-2020 | 05:34 | | | | NIC | Fire | ADW TINDAL | PS ROSADO |

AT 0534 HOURS, IN HOUSING AREA 2B (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN,CL 30,ICR,RED ID,ENH REST) IGNITED A STILL FIRE UTILIZING TISSUE AND LINEN INSIDE HIS CELL #12 AND THREW IT INTO VACANT CELL #11. OFFICER LANDER (DOA 01/08/18) UTILIZED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE. NO INJURIES TO STAFF OR INMATE WAS REPORTED. NO EVACUATION, STRUCTURAL DAMAGES AND NO FDNY ACTIVATION WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| R█████LANDER | | CORRECTION OFFICER | 19308 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-05-02 Time: 12:22 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-05-2020 | 14:14 | 05-05-2020 | 12:22 | | | 2400/20 | NIC | UOF (C) | ADW BOOKER | ADW MASSEY |

AT 1222 HOURS, IN THE 2ND FLOOR ELEVATOR LOBBY, INMATE RODRIGUEZ (SRG TRINITARIAN, ENH. REST., RED ID, ICR, CL. 30) WAS BEING ESCORTED TO THE INTAKE WHEN THE INMATE RESISTED OFFICERS HOWELL (DOA 01/14/16) AND MYERS (DOA 01/03/13) ESCORT HOLD. THE OFFICERS UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE TO THE WALL. THE INMATE RESISTED AND CAPTAIN BARTON (DOP 09/11/09) UTILIZED A SOFT HAND TECHNIQUE PUSHING THE INMATE TO THE BACK AND OFFICER KANG (DOA 08/06/15) UTILIZED THE POLY CARBON SHIELD SECURING THE INMATE TO THE WALL. THE INMATE CONTINUED TO RESIST AND OFFICERS HOWELL AND MYERS UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR. THE INMATE CEASED HIS AGGRESSION, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T⬛ HOWELL | CORRECTION OFFICER | 10343 | | | |
| T⬛ BARTON | CAPTAIN | 1685 | | | |
| C⬛ MYERS | CORRECTION OFFICER | 11458 | | | |
| R⬛ KANG | CORRECTION OFFICER | 6094 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-05-06 Time: 08:02 :- REVISED TO VESTIBULE
Date: 2020-05-16 Time: 08:24 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-05-2020 | 19:33 | 05-05-2020 | 17:28 | | | 2407/20 | NIC | UOF (C) | ADW SKEPPLE | PS ROSADO |

AT 1728 HOURS, IN HOUSING AREA 2B TIER VESTIBULE (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN, CL 30,ICR,ENH REST,RED ID) WAS BEING ESCORTED TO HIS CELL FROM THE SHOWER WHEN HE BEGAN PULLING AWAY FROM STAFF ESCORT HOLDS. OFFICERS NEWLAND (DOA 08/06/15), FRANCIS (DOA 08/06/15) AND BROADBELT (DOA 03/05/15) UTILIZED UPPER BODY CONTROL HOLDS SECURING THE INMATE TO THE WALL WHERE AND APPLIED LEG IRONS. THE INMATE RESISTED. CAPTAIN HENESSY (DOP 09/28/18) DEPLOYED ONE APPLICATION OF CHEMICAL AGENT (OC) AT THE INMATE TERMINATING THE INCIDENT. THE STAFF AND THE INMATE SUSTAINED NO INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S⬛ FRANCIS | CORRECTION OFFICER | 6948 | | | |
| E⬛ HENNESSY | CAPTAIN | 117 | | | |
| D⬛ BROADBELT | CORRECTION OFFICER | 8639 | | | |
| P⬛ NEWLAND | CORRECTION OFFICER | 4308 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-05-06 Time: 00:22 :- ADW SKEPPLE UPDATED INJURIES
Date: 2020-05-16 Time: 08:20 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-06-2020 | 21:26 | 05-06-2020 | 19:30 | | | | NIC | Fire | ADW BOOKER | PS ROSADO |

AT 1930 HOURS, IN HOUSING AREA 2B TIER CELL #12 (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN,CL 30, RED ID,ENH REST,ICR,) IGNITED A STILL FIRE UTILIZING PAPER. OFFICER MERCOGLIANO (DOA 02/11/19) RESPONDED WITH THE FIRE EXTINGUISHER TO PUT OUT THE FIRE, HOWEVER, THE INMATE PUT OUT THE FIRE WITH A CUP OF WATER. NO INJURIES TO STAFF OR INMATE WAS REPORTED. NO EVACUATION, STRUCTURAL DAMAGES OR FDNY ACTIVATION WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S███ MERCOGLIANO | CORRECTION OFFICER | 19352 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-06-01 Time: 07:46 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-30-2020 | 14:36 | 05-30-2020 | 10:44 | | | | GRVC | Fire | ADW LOWE | PS ROSADO |

AT 1044 HOURS, IN HOUSING AREA 13B (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN,CL 30,ICR,ENH REST,RED ID) IGNITED A STILL FIRE ON HIS MATTRESS IN CELL #22. OFFICER LANG-CAYENNE (DOA 12/19/16) UTILIZED THE FIRE EXTINGUISHER AND EXTINGUISHED THE FIRE. NO INJURIES TO STAFF OR INMATE WAS REPORTED. NO EVACUATION, STRUCTURAL DAMAGE AND NO FDNY ACTIVATION WAS REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A███ LANG-CAYENNE | CORRECTION OFFICER | 1560 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-05-30 Time: 19:12 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-17-2020 | 11:52 | 07-17-2020 | 10:31 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | DW MILLER | PS ROSADO |

AT 1031 HOURS, IN HOUSING AREA 2B (ADULT/GP), OFFICER RANSOME (DOA 01/14/16) WAS PASSING BY THE SHOWER AREA WHEN INMATE RODRIGUEZ (BLOOD,CL 30,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER RANSOME TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K███ RANSOME | CORRECTION OFFICER | 12291 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-07-17 Time: 15:55 :- ENTERED SCOC NUMBER

# New York City Department of Correction

### Incident Report (Initial)

### Contents of this report are preliminary and subject to confirmation

| Search Criteria | | |
|---|---|---|
| NYSID Number | : | 09839298P |
| **Records printed / Total Records** | : | 1 to 99 / 99 |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-17-2020 | 11:52 | 07-17-2020 | 10:31 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | DW MILLER | PS ROSADO |

AT 1031 HOURS, IN HOUSING AREA 2B (ADULT/GP), OFFICER RANSOME (DOA 01/14/16) WAS PASSING BY THE SHOWER AREA WHEN INMATE RODRIGUEZ (BLOOD,CL 30,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER RANSOME TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HIS UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K▆▆▆ RANSOME | CORRECTION OFFICER | 12291 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-07-17 Time: 15:55 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-23-2020 | 12:33 | 07-23-2020 | 11:45 | | | | NIC | Fire | ADW LEITER | PS JONES |

AT 1233 HOURS, IN HOUSING AREA, 2 B (ADULT/GP) INMATE RODRIGUEZ (SRG TRINITARIAN, ICR, RED ID, ENHANCED RESTRAINTS, CL.30) UTILIZED AN UNKNOWN ITEM, PAPER AND INSTITUTIONAL LINEN TO IGNITE THE STILL FIRE. OFFICER SALTALAMACCHIA (DOA: 12/22/11) UTILIZED THE FIRE EXTINGUISHER TO EXTINGUISH THE FIRE, TERMINATING THE INCIDENT. UPON FURTHER INSPECTION, THE OFFICER CONDUCTED A SEARCH AND THE UNKNOWN ACCELERANT HAS NOT BEEN RECOVERED. NO STRUCTURAL DAMAGES AND NO OUTSIDE AGENCY RESPONDED TO THE INCIDENT. NO INMATE INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A▆▆▆ SALTALAMACCHIA | CORRECTION OFFICER | 1417 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-07-24 Time: 08:22 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-23-2020 | 18:07 | 07-23-2020 | 16:57 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW SKEPPLE | ADW MASSEY |

AT 1657 HOURS IN HOUSING AREA 2B, DURING THE CHANGE OF TOUR, INMATE RODRIGUEZ (SRG TRIN, ENH. REST., RED ID, ICR, CL. 30), THREW AN UNKNOWN LIQUID SUBSTANCE THROUGH THE CUFFING PORT WHILE INSIDE OF THE SHOWER STRIKING OFFICERS LOPEZ (DOA: 06/27/16), ROSS (08/06/15) AND GRAY (DOA: 07/23/18). OFFICER LOPEZ WAS STRUCK TO THE ARM AND FACIAL AREA. OFFICER ROSS WAS STRUCK TO THE FACIAL AREA AND UPPER TORSO AND OFFICER GRAY WAS STRUCK TO THE HAND AND FACIAL AREA. OFFICER LOPEZ ELECTED TO SURRENDER THE UNIFORM FOR TESTING. STAFF INJURIES PENDING. VIDEO SURVEILLANCE: YES

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S▆▆▆ GRAY | CORRECTION OFFICER | 19483 | | | |

DEF 007837

| V____ROSS | CORRECTION OFFICER | 6448 |
| F___LOPEZ JR | CORRECTION OFFICER | 11640 |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-07-24 Time: 08:28 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-01-2020 | 14:31 | 08-01-2020 | 11:40 | | | | MDC | Fire | ADW ROTHWELL | ADW GRANT |

AT 1140 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN, CL 30,RED ID,ICR,ENH REST) IGNITED A STILL FIRE UTILIZING HIS INSTITUTIONAL LINEN AND TISSUE. OFFICER WILLIAMS (DOA 06/19/17) UTILIZED THE FIRE EXTINGUISHER AND EXTINGUISHED THE FIRE. NO INJURIES TO STAFF OR INMATE WAS REPORTED. NO EVACUATION, STRUCTURAL DAMAGE AND FDNY ACTIVATION WAS NOT REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| G____WILLIAMS | CORRECTION OFFICER | 12110 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-08-03 Time: 08:25 :- ENTERED SCOC NUMBER

Date: 2020-08-02 Time: 02:43 :- EDIT

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-01-2020 | 14:36 | 08-01-2020 | 11:22 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW ROTHWELL | ADW GRANT |

AT 1122 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), OFFICERS LUCIANO (DOA 06/19/17) AND RAY (DOA 01/14/18) WERE CONDUCTING A TOUR OF AREA, WHEN INMATE RODRIGUEZ (TRINITARIAN, RED ID, ICR, ENH REST, CL. 24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING STAFF TO THE UPPER TORSO. STAFF INJURIES ARE PENDING. OFFICER LUCIANO ELECTED TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J____LUCIANO | CORRECTION OFFICER | 11706 | | | |
| E___RAY | CORRECTION OFFICER | 2080 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-08-03 Time: 08:22 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-01-2020 | 14:41 | 08-01-2020 | 11:40 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW ROTHWELL | ADW GRANT |

AT 1140 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), OFFICERS WILLIAMS (DOA 06/19/17) AND JOHNSON (DOA 01/14/20) WERE CONDUCTING A TOUR OF AREA, WHEN INMATE RODRIGUEZ (TRINITARIAN, RED ID, ICR, ENH REST, CL. 24) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING STAFF TO THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICERS ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING.

VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| G██████ WILLIAMS | CORRECTION OFFICER | 12110 | | | |
| T██████ JOHNSON | CORRECTION OFFICER | 2027 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2020-08-03 Time: 08:17 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-01-2020 | 19:52 | 08-01-2020 | 17:30 | | | 3589/20 | MDC | UOF (B) | ADW GRANT | PS ROSADO |

AT 1730 HOURS, IN HOUSING AREA 9 SOUTH CELL #3 (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN,CL 30,ICR,RED ID,ENH REST) REFUSED TO COMPLY WITH THE INSTITUTIONAL SEARCH PROCEDURES AND REFUSED TO EXIT HIS CELL #3. THE INMATE WAS THEREFORE, MADE THE SUBJECT OF AN EXTRACTION. THE MENTAL HEALTH PRACTITIONER WAS NOT ABLE TO PERSUADE THE INMATE TO COMPLY. MEDICAL STAFF NOTED CONTRAINDICATION TO BOTH THE EIS AND CHEMICAL AGENT. THE EXTRACTION TEAM SUPERVISED BY CAPTAIN ALLEN (DOP 09/28/18) AND THE FOLLOWING STAFF WAS ASSEMBLED. OFFICERS ARISTDE (DOA 06/19/17-POLYCARBON), HAYES (DOA 01/08/18-LEGS), ROJO (DOA 01/08/18-ARMS), SIMPSON (DOA 08/06/15-ARMS), LAUREANO (DOA 01/14/16-CUFFS) AND WILLIAMS (DOA 01/14/16-CAMERA) ENTERED THE CELL UTILIZING THE POLYCARBON SHIELD AND EXTRACTED THE INMATE TERMINATING THE INCIDENT. NO STAFF INJURIES WERE REPORTED. INMATE RODRIGUEZ SUSTAINED A SMALL BRUISE ON THE LEFT FIFTH FINGER. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE. VIDEO SURVEILANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S██████ HAYES | CORRECTION OFFICER | 19330 | | | |
| H██████ ARISTDE | CORRECTION OFFICER | 13828 | | | |
| C██████ LAUREANO | CORRECTION OFFICER | 15476 | | | |
| J██ ALLEN | CAPTAIN | 331 | | | |
| C██ ROJO JR | CORRECTION OFFICER | 15335 | | | |
| D██████ WILLIAMS | CORRECTION OFFICER | 13621 | | | |
| R██████ SIMPSON | CORRECTION OFFICER | 4445 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Bruise | Fingers | No |

**Comments:**

Date: 2020-08-02 Time: 05:08 :- EDIT

Date: 2020-08-02 Time: 04:28 :- UPDATE: STAFF AND INMATE INJURIES, AS PER ADW PENG.

Date: 2020-08-03 Time: 07:38 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-03-2020 | 13:20 | 08-03-2020 | 11:46 | | | 3604/20 | MDC | UOF (C) | ADW HARVEY | PS JONES |

AT 1146 HOURS, IN THE MAIN CLINIC AREA, OFFICES NELSON (DOA: 06/27/16) AND BISHOP (DOA: 06/19/17) ESCORTED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, 9 SOUTH, ADULT/ENHANCED RESTRAINTS, CL.30) AND HE STOP TO WALKING. INMATES F█████ (█████████████ AND F█████ (█████████████████████ WERE INVOLVED IN A FIGHT. OFFICERS NELSON (DOA: 06/27/16) AND BISHOP (DOA: 06/19/17) UTILIZED UPPER BODY CONTROL HOLDS AND PUSHED INMATE RODRIGUEZ OUT OF THE AREA AND OFFICER BONAPARTE GAVE ORDERS TO STOP FIGHTING AND THE

PRIVILEGED AND CONFIDENTIAL                    **DEF 007839**

INMATES DID NOT COMPLY. OFFICER BONAPARTE DEPLOYED CHEMICAL AGENT (OC) TO INMATE F█████ FACIAL AREAS, WHICH ACHIEVED THE DESIRED EFFECT, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. UPDATE: ON 08/19/20, THE FACILITY REPORTED NO STAFF INJURIES. INMATE F█████ SUSTAINED AN ABRASION TO THE FOREHEAD, RIGHT HAND AND NUMBNESS TO THE RIGHT HAND AND RIGHT SHOULDER. NO OTHER INMATE INJURIES WERE REPORTED. THIS INCIDENT IS RECLASSIFIED AS A "B" USE OF FORCE. UPDATE: ON 12/9/20, THE OFFICE OF THE BUREAU CHIEF OF SECURITY HAS AUTHORIZED THE RECLASSIFYING OF THIS INCIDENT FROM A "B" TO A "C" DUE TO THE INJURY SUSTAINED WAS AS A RESULT OF THE INMATE ON INMATE FIGHT. NOT BY THE FORCE UTILIZED BY STAFF.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| G█████ BISHOP | CORRECTION OFFICER | 11403 | | | |
| A█████ BONAPARTE | CORRECTION OFFICER | 4975 | | | |
| T█ NELSON | CORRECTION OFFICER | 13152 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| J██ F█████ | ███████ | ███████ | | | |
| F██ F█ | ███████ | ███████ | Abrasion | Forehead | No |

Comments:
Date: 2020-08-19 Time: 15:17 :- AS PER ADW HARVEY INJURY UPDATE
Date: 2020-08-04 Time: 07:54 :- ENTERED SCOC NUMBER
Date: 2020-12-09 Time: 21:41 :- RECLASSIFY INCIDENT
Date: 2020-08-03 Time: 14:46 :- EDIT TEXT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-03-2020 | 15:00 | 08-03-2020 | 13:54 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW HARVEY | ADW MASSEY |

AT 1354 HOURS, IN HOUSING AREA 9 SOUTH (ADULT, ENH REST.), ADW AGUNWAL (DOP: 06/19/20) WAS TALKING TO AN INMATE IN PEN #2, WHEN INMATE RODRIGUEZ (SRG: TRIN, RED ID, ICR, ENH. REST. CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE FROM PEN #3 STRIKING ADW AGUNWAL TO THE UPPER TORSO. ADW AGUNWAL ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES REPORTED. VIDEO SURVEILLANCE. YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| O█████ AGUNWA | ASSISTANT DEPUTY WARDEN | 1002 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-08-04 Time: 08:20 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-12-2020 | 17:21 | 08-12-2020 | 14:50 | | | 3748/20 | MDC | UOF (C) - AOS | ADW MURRIA | ADW MASSEY |

AT 1450 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), OFFICERS ALEXANDER (DOA 01/14/16) AND ARISTDE (DOA 06/19/17) WERE ESCORTING INMATE RODRIGUEZ (SRG TRINI, ENH. REST., RED ID, CL. 30) TO RECREATION WHEN THE INMATE STOPPED IN FRONT OF CELL #18 AND REFUSED ORDERS TO WALK. INMATE O█████ (████████████████████ THEN THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN BARFIELD (DOP 09/29/17), OFFICERS ALEXANDER, ARISTDE, RODRIGUEZ (DOA 06/19/17) AND GUARAGNO (DOA 01/08/18) TO THE UPPER TORSO WHEN INMATE RODRIGUEZ RESISTED OFFICERS ALEXANDER AND ARISTDE ESCORT HOLD PULLING AWAY. THE OFFICERS UTILIZED CONTROL HOLDS ESCORTING THE INMATE TO HOUSING AREA DOOR. THE PROBE TEAM RESPONDED AND ESCORTED THE INMATE OUT OF THE AREA, TERMINATING THE INCIDENT. NO STAFF AND INMATE INJURIES REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| H⬛⬛ ARISTDE | CORRECTION OFFICER | 13828 | | | |
| R⬛⬛ RODRIGUEZ | CORRECTION OFFICER | 13658 | | | |
| K⬛⬛ ALEXANDER | CORRECTION OFFICER | 5892 | | | |
| T⬛⬛ BARFIELD | CAPTAIN | 1813 | | | |
| D⬛⬛ GUARAGNO | CORRECTION OFFICER | 18418 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| V⬛⬛ C⬛⬛ ⬛⬛ | ⬛⬛ | ⬛⬛ | | | |

**Comments:**

Date: 2020-08-12 Time: 22:19 :- ENTERED SCOC NUMBER

Date: 2020-08-13 Time: 04:42 :- INJURIES UPDATED AS PER ADW PENG

Date: 2020-08-12 Time: 21:46 :- EDIT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-14-2020 | 10:20 | 08-14-2020 | 09:28 | | | 3784/20 | MDC | UOF (C) | ADW HARVEY | PS ROSADO |

AT 0928 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN,CL 30,ICR,RED ID,ENH REST) WAS BEING ESCORTED FROM THE SHOWER AREA WHEN HE TOOK THE LOGBOOK. CAPTAIN MADURO (DOP 07/08/16) TOOK THE LOGBOOK BACK. OFFICERS AIGLE (DOA 08/06/15) AND ALEXANDRE (DOA 09/26/13) UTILIZED CONTROL HOLDS AND SECURED THE INMATE TO THE WALL TERMINATING THE INCIDENT. NO INJURIES TO STAFF OR INMATE WAS REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J⬛⬛ MADURO | CAPTAIN | 1899 | | | |
| B⬛⬛ ALEXANDRE | CORRECTION OFFICER | 8398 | | | |
| T⬛⬛ AIGLE | CORRECTION OFFICER | 17292 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2020-08-14 Time: 21:04 :- NO INJURIES AS PER ADW HARVEY

Date: 2020-08-18 Time: 07:59 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-14-2020 | 17:35 | 08-14-2020 | 13:50 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW HARVEY | PS ROSADO |

AT 1350 HOURS, IN HOUSING AREA 9 SOUTH CELL #4 (ADULT/GP), INMATE RODRIGUEZ (TRINITARIAN,CL 30,RED ID,ICR,ENH REST) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN SMART (DOP 09/28/18), OFFICERS FLEURIVAL (DOA 06/19/17), YNOA (DOA 01/08/18), JOHN (DOA 01/08/18) AND ALEXANDRE (DOA 09/26/13) TO THE TORSO. CAPTAIN SMART AND OFFICER YNOA SURRENDERED THEIR UNIFORMS FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J⬛⬛ YNOA | CORRECTION OFFICER | 5028 | | | |
| J⬛⬛ FLEURIVAL | CORRECTION OFFICER | 2070 | | | |
| Q⬛⬛ JOHN | CORRECTION OFFICER | 11890 | | | |

PRIVILEGED AND CONFIDENTIAL

DEF 007841

| | | | |
|---|---|---|---|
| B███ ALEXANDRE | CORRECTION OFFICER | 8398 | |
| G███ SMART | CAPTAIN | 1102 | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-08-18 Time: 12:03 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-15-2020 | 02:48 | 08-14-2020 | 20:55 | | | 3807/20 | MDC | UOF (C) | ADW HARVEY | ADW GRANT |

AT 2055 HOURS, IN 9 SOUTH VESTIBULE, OFFICERS PAULINO (DOA 01/08/18), NUNEZ (DOA 06/19/17), FRAZIER (DOA 09/26/13), CAMPBELL (DOA 01/14/16), AND ARISTDE (DOA 06/19/17) WAS ESCORTING INMATE RODRIGUEZ (TRINITARIAN, ICR, ENH REST, CL 30) OUT OF THE AREA WHEN OFFICER FRAZIER OBSERVED AN UNKNOWN OBJECT IN THE INMATE'S HAND. STAFF UTILIZED UPPER BODY CONTROL HOLDS AND TOOK THE INMATE TO THE FLOOR. THE INMATE WAS SECURED IN RESTRAINTS, TERMINATING THE INCIDENT. OFFICER FRAZIER RECOVERED A 1" CERAMIC HOBBY BLADE AFFIXED TO A PLASTIC PEN COVERED WITH A PEN CAP. (REFER TO COD # 2118/20). STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A"P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 08/18/20, THE FACILITY REPORTED, NO STAFF AND INMATE INJURIES. THE INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| ███ NUNEZ | CORRECTION OFFICER | 1849 | | | |
| K███ CAMPBELL | CORRECTION OFFICER | 4986 | | | |
| H███ ARISTDE | CORRECTION OFFICER | 13828 | | | |
| K███ FRAZIER | CORRECTION OFFICER | 15588 | | | |
| J███ PAULINO | CORRECTION OFFICER | 13927 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-08-18 Time: 03:27 :- INJURIES UPDATES AS PER ADW AGUNWA.
Date: 2020-08-18 Time: 07:43 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-15-2020 | 02:48 | 08-14-2020 | 20:55 | 2118/20 | 16MD186 | | MDC | Dangerous Articles | ADW HARVEY | ADW GRANT |

AT 2055 HOURS, IN 9 SOUTH VESTIBULE, OFFICER FRAZIER (DOA 09/26/13) WAS ESCORTING INMATE RODRIGUEZ (TRINITARIAN, ICR, ENH REST, CL 30) OUT OF THE AREA WHEN OFFICER FRAZIER OBSERVED AN UNKNOWN OBJECT IN THE INMATE'S HAND. (REFER TO UOF# 3807/20) OFFICER FRAZIER RECOVERED A 1" CERAMIC HOBBY BLADE AFFIXED TO A PLASTIC PEN COVERED WITH A PEN CAP. VIDEO SURVEILLANCE: YES.

| **Staff Name** | **Staff Title** | **Shield/ID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| K███ FRAZIER | CORRECTION OFFICER | 15588 | | | |

| **Inmate Name** | **BookCase#** | **NYSID** | **Injuries** | **Body Part** | **Ref. to Hosp** |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-08-18 Time: 08:06 :- ENTERED SCOC NUMBER
Date: 2020-08-15 Time: 17:20 :- CORRECTION: FACILITY MDC

| REPORT | TIME | INCIDENT | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|

| DATE | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08-16-2020 | 18:10 | 08-16-2020 | 17:07 | | | | MDC | Log Book Entry | ADW PENG | PS JONES |

AT 1707 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/GP) OFFICER AKPOBO (DOA: 08/06/15) CONDUCTED A TOUR AND OBSERVED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) UTILIZED AN UNKNOWN ITEM AND GARBAGE TO IGNITE THE STILL FIRE IN FRONT OF HIS ASSIGNED CELL # 3. THE OFFICER UTILIZED THE FIRE EXTINGUISHER TO EXTINGUISH THE FIRE, TERMINATING THE INCIDENT. UPON FURTHER INSPECTION, THE OFFICER CONDUCTED A SEARCH AND THE UNKNOWN ACCELERANT HAS NOT BEEN RECOVERED. NO STRUCTURAL DAMAGES AND NO OUTSIDE AGENCY RESPONDED TO THE INCIDENT. INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| O█████ AKPOBO | CORRECTION OFFICER | 6672 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-08-18 Time: 10:07 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-16-2020 | 18:24 | 08-16-2020 | 17:13 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW PENG | PS JONES |

AT 1713 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/GP) OFFICER AKPOBO (DOA: 08/06/15) EXTINGUISHED A STILL FIRE IN FRONT OF INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) ASSIGNED CELL # 3. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN JONES (DOP: 09/29/17) AND OFFICERS AKPOBO, GADSON (DOA: 08/06/15) TO THE UPPER TORSO AREAS. THE CAPTAIN AND OFFICERS WILL SURRENDER THEIR UNIFORMS FOR TESTING AND INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D█████ GADSON | CORRECTION OFFICER | 6216 | | | |
| O█████ AKPOBO | CORRECTION OFFICER | 6672 | | | |
| A█████ JONES | CAPTAIN | 1341 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-08-18 Time: 10:07 :- ENTERED SCOC NUMBER

Date: 2020-08-16 Time: 19:26 :- EDIT TEXT

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-31-2020 | 12:19 | 08-31-2020 | 11:19 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW ROTHWELL | PS JONES |

AT 1119 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/ENHANCED RESTRAINTS) CAPTAIN BARFIELD (DOP: 09/29/17) CONDUCTED A TOUR. INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING TO THE UPPER TORSO AREA FROM HIS ASSIGNED CELL # 3. THE CAPTAIN WILL SURRENDER THEIR UNIFORM FOR TESTING AND INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T███ BARFIELD | CAPTAIN | 1813 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-08-31 Time: 16:26 :- ENTERED SCOC NUMBER

---

DEF 007843

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-31-2020 | 21:05 | 08-31-2020 | 18:15 | | | 4068/20 | MDC | UOF (C) | ADW HARVEY | ADW MASSEY |

AT 1815 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), INMATE RODRIGUEZ (SRG TRINI, ENH. REST., RED ID, ICR, CL. 30) STARTED A STILL FIRE INSIDE HIS CELL. OFFICER GALUZEVSKIY (DOA 06/19/17-ESU) RETRIEVED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE, WHEN THE INMATE STOOD IN FRONT OF OFFICER GALUZEVSKIY. THE OFFICER GAVE ORDERS TO MOVE AND THE INMATE REFUSED TO COMPLY. OFFICER LEWIS (DOA 08/30/14-ESU) DEPLOYED CHEMICAL AGENT (OC) AND OFFICER WILLIAMS (DOA 06/19/17-ESU) UTILIZED CONTROL HOLDS TO APPLY RESTRAINTS. THE INMATE CEASED HIS AGGRESSION AND WAS ESCORTED OUT OF THE AREA, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. UPDATE: ON 09/01/20, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| DAMIEN LEWIS | CORRECTION OFFICER | 8106 | | | |
| TEMIR WILLIAMS | CORRECTION OFFICER | 11475 | | | |
| ALEKSANDR GALUZEVSKIY | CORRECTION OFFICER | 8957 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-09-01 Time: 10:20 :- ENTERED SCOC NUMBER

Date: 2020-09-02 Time: 02:00 :- AS PER ADW HARVEY INJURY UPDATE

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-25-2020 | 11:10 | 08-05-2020 | 15:00 | 2566/20 | 17MD16 | | MDC | Serious Injury to Inmate | ADW HARVEY | PS ROSADO |

AT 1110 HOURS, THE FACILITY REPORTED THAT ON 08/05/20 AT 1500 HOURS, IN THE RECEIVING ROOM, INMATE RODRIGUEZ (TRINITARIAN,CL 30,ICR,RED ID,ENH REST, 9S-ADULT/GP) SLIPPED AND FELL WHILE BEING ESCORTED. THE INMATE WAS REFERRED TO BELLEVUE HOSPITAL VIA EMS. MEDICAL STAFF MADE NOTIFICATION THAT INMATE RODRIGUEZ SUSTAINED A POST CONCUSSION. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D[████] HUMES | CORRECTION OFFICER | 9972 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Concussion | Head | Yes |

Comments:

Date: 2020-09-25 Time: 15:33 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-14-2020 | 13:58 | 10-14-2020 | 12:20 | | | 4802/20 | MDC | UOF (C) - AOS | ADW HARVEY | PS ROSADO |

AT 1220 HOURS, IN THE COUNSEL VISIT, INMATE RODRIGUEZ (TRINIT,CL 30,ICR,RED ID,ENH REST,9 SOUTH-ADULT/GP) THREW A BOOK STRIKING CAPTAIN COHALL (DOP 07/08/16) TO THE TORSO THEN CHARGED AT OFFICER AIGLE'S (DOA 08/06/15) POLYCARBON SHIELD. OFFICERS RENTUS (DOA 06/19/17), REZAKA (DOA 08/16/15), GUERRIER (DOA 06/19/17) AND OSBORNE (DOA 01/08/18) UTILIZED CONTROL HOLDS AND SECURED THE INMATE. THE INMATE THEN KICKED CAPTAIN SEWELL (DOP 05/05/17) TO THE LOWER TORSO. STAFF UTILIZED CONTROL HOLDS AND SECURED THE INMATE IN PEN #8 TERMINATING THE INCIDENT. THE FACILITY REPORTED, NO STAFF AND INMATE INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K[████] COHALL | CAPTAIN | 1791 | | | |

| S▓ SEWELL | CAPTAIN | 1716 |
| L▓ GUERRIER | CORRECTION OFFICER | 2073 |
| S▓ REZAKA | CORRECTION OFFICER | 12185 |
| T▓ AIGLE | CORRECTION OFFICER | 17292 |
| S▓ RENTUS | CORRECTION OFFICER | 11680 |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-10-15 Time: 06:56 :- ENTERED SCOC NUMBER
Date: 2020-10-15 Time: 01:58 :- INJURIES UPDATED AS PER ADW PENG

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-14-2020 | 15:27 | 10-14-2020 | 14:40 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW HARVEY, S | ADW MASSEY |

AT 1440 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/ENH. REST.), CAPTAIN COHALL (DOP 07/08/16) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (SRG TRINI, ENH. REST., RED ID, ICR, CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #18 STRIKING THE CAPTAIN TO THE UPPER TORSO. STAFF INJURIES ARE PENDING. THE CAPTAIN ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K▓ COHALL | CAPTAIN | 1791 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-10-15 Time: 07:08 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-06-2020 | 12:13 | 11-06-2020 | 10:59 | | | 5249/20 | MDC | UOF (C) | ADW PENG | ADW GIVES |

AT 1059 HOURS, IN HOUSING AREA 9 SOUTH (ADULT, GP), INMATE RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST., CL. 30) WAS BEING ESCORTED FROM THE THREE (3) POINT SEARCH AREA TO HIS CELL (#3). UPON APPROACHING THE CELL, THE INMATE STOPPED WALKING AND BEGAN RESISTING THE ESCORT HOLDS. OFFICERS DUNCAN (DOA: 4/26/12-ESU) AND MATOS (DOA: 9/26/13-ESU) UTILIZED CONTROL HOLDS TO PLACE THE INMATE INSIDE HIS CELL, TERMINATING THE INCIDENT. NO STAFF AND INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENTS (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M▓ MATOS | CORRECTION OFFICER | 12596 | | | |
| R▓ DUNCAN | CORRECTION OFFICER | 2439 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-01-14 Time: 07:45 :- ENTERED SCOC NUMBER
Date: 2020-11-07 Time: 04:48 :- ADW PENG UPDATED STAFF AND INMATE INJURIES.
Date: 2020-11-09 Time: 04:46 :- EDIT: NO CHEMICAL AGENT USED

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2020 | 13:26 | 12-06-2020 | 11:25 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW HARVEY | PS JONES |

AT 1125 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/ENHANCED RESTRAINTS) OFFICER ROWE (DOA: 06/27/16) CONDUCTED A TOUR. INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING TO THE UPPER TORSO AREA. THE OFFICER WILL NOT SURRENDER THEIR UNIFORM FOR TESTING AND NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| E███ ROWE | CORRECTION OFFICER | 3037 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-01-25 Time: 10:15 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2020 | 13:31 | 12-06-2020 | 11:55 | | | 5860/20 | MDC | UOF (C) | ADW HARVEY | PS JONES |

AT 1155 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/ENHANCED RESTRAINTS), CELL # 3, SLACK (DOP: 07/08/16) GAVE INMATE RODRIGUEZ B(SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) DIRECT ORDERS TO COMPLY WITH SEARCH PROCEDURES. THE INMATE REFUSED TO COMPLY. MEDICAL STAFF NOTED INMATE RODRIGUEZ HAS CONTRAINDICATION TO CHEMICAL AGENT (OC). MENTAL HEALTH UTILIZED IPC SKILLS (NON EFFECTIVE). THE EXTRACTION TEAM WAS SUPERVISED BY CAPTAIN SLACK AND OFFICERS RICHARDS (DOA: 08/06/15 -POLYCARBON SHIELD), REID (DOA: 01/03/13- LEGS), OGHAYORE (DOA: 06/27/16-RIGHT ARM), MCDONALD (DOA: 08/27/09- LEFT ARM), STAFFORD (DOA: 08/06/15-RESTRAINTS), JENKINS (DOA: 06/27/16-CAMERA). THE CAPTAIN GAVE A FINAL ORDER TO COMPLY AND WAS THEREFORE, MADE THE SUBJECT OF AN EXTRACTION. THE CAPTAIN INSTRUCTED THE OFFICERS TO ENTER THE CELL AND PERFORMED THEIR ASSIGNED DUTIES. OFFICER STAFFORD APPLIED HANDCUFFS. OFFICERS OGHAYORE AND MCDONALD ESCORTED THE INMATE TO THE MAIN CLINIC, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE EXTRACTION. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A███ RICHARDS | CORRECTION OFFICER | 6443 | | | |
| R███ MCDONALD JR | CORRECTION OFFICER | 18886 | | | |
| J█ SLACK | CAPTAIN | 1849 | | | |
| K███ JENKINS | CORRECTION OFFICER | 12182 | | | |
| C████ OGHAYORE | CORRECTION OFFICER | 4961 | | | |
| B████ REID | CORRECTION OFFICER | 12924 | | | |
| R██ STAFFORD | CORRECTION OFFICER | 6567 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2020-12-06 Time: 18:24 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW HARVEY

Date: 2021-01-25 Time: 10:05 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2020 | 15:56 | 12-06-2020 | 14:30 | | | | MDC | Log Book Entry | ADW HARVEY | PS JONES |

AT 1556 HOURS, THE FACILITY REPORTED, AT 1430 HOURS, IN THE CLINIC AREA, OFFICER PETUDO (DOA: 06/19/17) CONDUCTED A TOUR AND OBSERVED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, 9 SOUTH, ADULT/ENHANCED RESTRAINTS, CELL # 3, CL.30) UTILIZED INSTITUTIONAL CLOTHING AND PLACED AROUND HIS NECK AREA. NO INMATE INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C█████ PEDUTO | CORRECTION OFFICER | 9309 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-01-25 Time: 10:16 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2020 | 22:50 | 12-06-2020 | 22:00 | | | 5868/20 | BHPW | UOF (C) | CAPTAIN GAINES | ADW GIVES |

AT 2200 HOURS, OUTSIDE THE INTAKE, INMATE RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST, CL. 30) REFUSED ORDERS TO STEP INSIDE THE HOLDING PEN AND WAS THEREFORE MADE THE SUBJECT OF AN EXTRACTION. AS PER MEDICAL, THE INMATE HAS NO CONTRAINDICATIONS TO CHEMICAL AGENTS OR THE EIS. MENTAL HEALTH STAFF ATTEMPTED TO GAIN THE INMATE'S COMPLIANCE TO NO AVAIL. THE EXTRACTION TEAM WAS SUPERVISED BY CAPTAIN FLEMING (DOP: 1/19/07) AND THE FOLLOWING STAFF WERE ASSEMBLED: OFFICERS YOUNG (DOA: 2/6/05-SHIELD), CALLENDER (DOA: 2/4/04-LEGS), BRAITHWAITE (DOA: 2/4/04-RT.ARM), DECOTEAU (DOA: 4/12/07-LT. ARM), BERBERICH (DOA: 2/23/06-RESTRAINTS) AND LOPEZ (DOA: 10/11/01-CAMERA). THE CAPTAIN ORDERED THE INMATE TO COMPLY AND THE INMATE CONTINUED TO REFUSE. STAFF PERFORMED THEIR ASSIGNED DUTIES AND THE INMATE RESISTED. STAFF UTILIZED CONTROL HOLDS TO PLACE THE INMATE ONTO A GURNEY AND ESCORTED HIM TO HIS HOUSING AREA (19W, PSYCHIATRIC WARD), AT WHICH TIME, INMATE B██ (███████████████) EXITED HIS ROOM (#63). ORDERS WERE GIVEN FOR INMATE B██ TO STEP BACK INSIDE HIS ROOM. INMATE B██ REFUSED THE ORDERS AND ADVANCED TOWARDS OFFICER CHEN (DOA: 6/2/05), STRIKING THE OFFICER WITH A CLOSED FIST PUNCH IN THE UPPER TORSO. OFFICERS LEE (DOA: 6/26/08) AND DECOTEAU UTILIZED CONTROL HOLDS TO BRING INMATE B██ DOWN TO THE FLOOR, TERMINATING THE INCIDENT. INMATE B██ HAS NO REPORTED INJURIES. STAFF AND THE OTHER INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENTS (OC) UTILIZED: NO. UPDATE: ON 12/08/20, THE FACILITY REPORTED STAFF AND INMATE RODRIGUEZ HAVE NO REPORTED INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R█████ FLEMING | CAPTAIN | 686 | | | |
| K███ BRAITHWAITE | CORRECTION OFFICER | 15384 | | | |
| R███ CALLENDER | CORRECTION OFFICER | 14233 | | | |
| K███ BERBERICH | CORRECTION OFFICER | 17715 | | | |
| M███ LOPEZ | CORRECTION OFFICER | 9489 | | | |
| C███ FANG CHEN | CORRECTION OFFICER | 17179 | | | |
| R█████ YOUNG | CORRECTION OFFICER | 18218 | | | |
| RA█████ DECOTEAU | CORRECTION OFFICER | 14515 | | | |
| K███ LEE | CORRECTION OFFICER | 14475 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| C█████ B█████ | ████████████ | ██████████ | | | |

| Comments: |
|---|
| Date: 2020-12-07 Time: 03:24 :- UPDATE: INMATE BELL INJURIES. STAFF AND OTHER INMATE INJURIES ARE PENDING, AS PER ADW BLENMAN. |

Date: 2021-01-25 Time: 09:57 :- ENTERED SCOC NUMBER
Date: 2020-12-08 Time: 08:33 :- UPDATE: STAFF AND INMATE INJURIES, AS PER CAPTAIN NICKLES.
Date: 2020-12-07 Time: 05:26 :- EDIT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-13-2020 | 18:02 | 12-13-2020 | 16:37 | | | 6002/20 | MDC | UOF (C) | ADW HARVEY | PS JONES |

AT 1637 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/ENHANCED RESTRAINTS) OFFICER REYES (DOA: 01/14/16) OBSERVED INMATE RODRIGUEZ (SRG TRINITRIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) UTILIZED A BATTERY AND PAPER TO IGNITE A STILL FIRE IN HIS ASSIGNED CELL #3. OFFICERS REYES AND KALASH (DOA: 12/19/16) UTILIZED THE FIRE EXTINGUISHER TO EXTINGUISH THE FIRE. OFFICER BUTLER (DOA: 12/19/16) ESCORTED THE INMATE TO THE OUTER CELL AREA AND HE RESISTED BY PULLING WAY. THE OFFICERS UTILIZED UPPER BODY CONTROL HOLDS AND SECURED THE INMATE AGAINST THE WALL, TERMINATING THE INCIDENT. UPON FURTHER INSPECTION, THE OFFICER CONDUCTED A SEARCH AND THE UNKNOWN SOURCE WAS NOT IDENTIFIED OR RECOVERED. NO STRUCTURAL DAMAGES AND NO OUTSIDE AGENCY RESPONDED TO THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. (REF TO STILL FIRE-LBE)

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D█ KALASH | CORRECTION OFFICER | 3243 | | | |
| J█ REYES | CORRECTION OFFICER | 18092 | | | |
| A█ BUTLER | CORRECTION OFFICER | 5708 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-12-13 Time: 18:57 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW HARVEY
Date: 2021-02-01 Time: 10:42 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-13-2020 | 18:02 | 12-13-2020 | 16:37 | | | | MDC | Log Book Entry | ADW HARVEY | PS JONES |

AT 1637 HOURS, IN HOUSING AREA, 9 SOUTH (ADULT/ENHANCED RESTRAINTS) OFFICER REYES (DOA: 01/14/16) OBSERVED INMATE RODRIGUEZ (SRG TRINITRIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) UTILIZED A BATTERY AND PAPER TO IGNITE A STILL FIRE IN HIS ASSIGNED CELL #3. OFFICERS REYES AND KALASH (DOA: 12/19/16) UTILIZED THE FIRE EXTINGUISHER TO EXTINGUISH THE FIRE. OFFICER BUTLER (DOA: 12/19/16) ESCORTED THE INMATE TO THE OUTER CELL AREA, TERMINATING THE INCIDENT. UPON FURTHER INSPECTION, THE OFFICER CONDUCTED A SEARCH AND THE UNKNOWN SOURCE WAS NOT IDENTIFIED OR RECOVERED. NO STRUCTURAL DAMAGES AND NO OUTSIDE AGENCY RESPONDED TO THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES. (REF TO USE OF FORCE # 6002/20).

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J█ REYES | CORRECTION OFFICER | 18092 | | | |
| A█ BUTLER | CORRECTION OFFICER | 5708 | | | |
| D█ KALASH | CORRECTION OFFICER | 3243 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-17-2020 | 12:04 | 12-17-2020 | 10:44 | | | | MDC | Log Book Entry | ADW HARVEY | PS JONES |

AT 1204 HOURS, THE FACILITY REPORTED, AT 1044 HOURS, IN THE 9 SOUTH HOUSING AREA, OFFICER

TROCCHIA (DOA: 01/14/16) OBSERVED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.30) UTILIZED A TOWEL AND PLACED AROUND HIS NECK AREA. THE OFFICER GAVE ORDERS TO STOP AND THE INMATE COMPLIED. INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| N███ TROCCHIA | CORRECTION OFFICER | 10734 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-12-17 Time: 18:12 :- EDIT INMATE TAB
Date: 2021-02-03 Time: 08:20 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-17-2020 | 20:27 | 12-17-2020 | 19:30 | | | 6102/20 | AMKC | UOF (C) | ADW HAMILTON | ADW MASSEY |

AT 1930 HOURS, IN HARTS ISLAND CLINIC, INMATE RODRIGUEZ (SRG TRINI, ENH. REST., RED ID, ICR, CL. 30) ADVANCED TOWARDS CAPTAIN NELSON (DOP 07/08/16), OFFICERS SIMPSON (DOA 08/06/15) AND MORALES (DOA 06/19/17) ENTERING AN AUTHORIZED AREA. CAPTAIN NELSON, OFFICERS SIMPSON AND MORALES UTILIZED UPPER BODY CONTROL HOLDS PREVENTING THE INMATE FROM ENTERING THE AREA. THE INMATE CEASED HIS AGGRESSION, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| Y███ MORALES | CORRECTION OFFICER | 2955 | | | |
| K███ NELSON | CAPTAIN | 1478 | | | |
| R███ SIMPSON | CORRECTION OFFICER | 4445 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2020-12-19 Time: 04:25 :- ADW SANCHEZ TRIED INCIDENT ALREADY CLASSIFIED CORRECTLY
Date: 2021-02-03 Time: 07:54 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-19-2020 | 03:43 | 12-19-2020 | 02:15 | | | | MDC | Log Book Entry | ADW BROWN | PS PAUL |

ON 12/19/20, IN HOUSING AREA 9 SOUTH (ADULT/CMC) OFFICER SARYIAN (DOA: 05/16/13) OBSERVED INMATE RODRIGUEZ (TRINITARIANS, ICR, RED ID, ENH.REST.,CL. 30) TIED A WHITE SHEET AROUND HIS HANDS AND NECK. THE INMATE WAS REFERRED TO THE HOSPITAL. THE INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| B███ SARYIAN | CORRECTION OFFICER | 10981 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-02-03 Time: 09:22 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-19-2020 | 09:47 | 12-19-2020 | 08:00 | | | 6143/20 | BHPW | UOF (C) | CAPTAIN NEE | ADW COX |

AT 0800 HOURS, IN THE EMERGENCY WARD # 7, INMATE RODRIGUEZ (SRG-TRINITARIAN, ICR, RED ID, ENH REST., CL-30) WAS DISRUPTIVE AND REFUSED TO BE MEDICATED. THE PROBE TEAM RESPONDED TO THE

AREA. OFFICERS THOMAS (DOA 12/22/11), ADJOKATCHER (DOA 06/26/08), CHAN (DOA 01/17/08) AND DE GUZMAN (DOA 12/16/04) UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE TO THE GURNEY TERMINATING THE INCIDENT. THE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. / CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 12/20/20, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A███████ DE GUZMAN | CORRECTION OFFICER | 4098 | | | |
| S██████ THOMAS | CORRECTION OFFICER | 18031 | | | |
| G██████ CHAN | CORRECTION OFFICER | 17050 | | | |
| E█████ ADJOKATCHER | CORRECTION OFFICER | 15344 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2020-12-20 Time: 06:22 :- UPDATE: STAFF AND INMATE INJURIES AS PER CAPTAIN NEE
Date: 2021-02-03 Time: 11:24 :- SCOC NUMBER ENTERED

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-20-2020 | 22:35 | 12-20-2020 | 19:33 | | | | AMKC | Assault On Staff W/O Serious Injury or UOF | ADW BLATZ | ADW GIVES |

AT 1933 HOURS, IN HART'S ISLAND CLINIC, OFFICER BRANCH (DOA: 12/19/16) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST., CL. 30) THREW AN UNKNOWN LIQUID SUBSTANCE FROM THE FOOD SLOT OF PEN #3, STRIKING THE OFFICER IN THE UPPER TORSO AND LEFT ARM. NO INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A████ BRANCH | CORRECTION OFFICER | 5876 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-21-2020 | 14:19 | 12-19-2020 | 02:15 | 3442/20 | 17MD131 | | MDC | Attempted Suicide | CAPTAIN ELLERBE | ADW MASSEY |

AT 1419 HOURS, THE FACILITY REPORTED THE FOLLOWING. ON 12/19/20 AT 0215 HOURS, OFFICER SARYIAN (DOA 05/16/13) OBSERVED INMATE RODRIGUEZ (SRG TRINI, ENH. REST., RED ID, ICR, CL. 16) ON THE FLOOR INSIDE HIS CELL #3 WITH A SHEET WRAPPED AROUND HIS NECK AND WRISTS. THE INMATE WAS ESCORTED TO THE CLINIC AND WAS REFERRED TO BELLEVUE HOSPITAL. ON 12/21/20 MENTAL HEALTH NOTED THAT THE INMATE ATTEMPTED SUICIDE. NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| B█████ SARYIAN | CORRECTION OFFICER | 10981 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2021-02-05 Time: 01:17 :- ENTERED SCOC NUMBER
Date: 2020-12-21 Time: 15:29 :- EDIT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-04-2021 | 11:07 | 01-01-2021 | 14:59 | 0028/21 | 29GV148 | | GRVC | Department Property | ADW PHILLIPS | PS JONES |

AT 1107 HOURS, THE FACILITY REPORTED, ON 01/01/21, AT 1459 HOURS, DURING AN 3 POINT SEARCH, IN 13 B HOUSING AREA, CAPTAIN JONES (DOP: 09/28/18) CONDUCTED A SEARCH IN THE SEARCH PEN AND INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.16) KICKED AND DAMAGED THE MAGNETOMETER. THE MONETARY ESTIMATE IS FORTH COMING. VIDEO SURVEILLANCE: YES. UPDATE: ON 01/05/21, THE FACILITY REPORTED, THE MONETARY ESTIMATE FOR THE MAGNETOMETER IS $ 3, 627.00.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| F_____ JONES | CAPTAIN | 693 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-02-17 Time: 08:52 :- ENTERED SCOC NUMBER |
| Date: 2021-01-05 Time: 10:12 :- UPDATE: MONETARY ESTIMATE AS PER ADW PHILLIPS |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-07-2021 | 13:47 | 01-01-2021 | 15:00 | | | 0121/21 | GRVC | UOF (C) | ADW PHILLIPS | PS ROSADO |

AT 1347 HOURS, THE FACILITY REPORTED THE FOLLOWING USE OF FORCE ALLEGATION: INMATE RODRIGUEZ (TRINIT,CL 16,RED ID,ICR,ENH REST) ALLEGED TO MEDICAL STAFF THAT OFFICER YOUNG (DOA 03/05/15) USED FORCE ON HIM ON 01/01/20 AT 1500 HOURS, IN HOUSING AREA 13B (ADULT/RHU). NO INJURIES TO INMATE WAS REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE ALLEGATION. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C_____ YOUNG | CORRECTION OFFICER | 10779 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-02-17 Time: 12:15 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-09-2021 | 13:57 | 01-08-2021 | 14:00 | | | | GRVC | Log Book Entry | ADW GREENE | PS ROSADO |

AT 1357 HOURS, THE FACILITY REPORTED THAT ON 01/08/21 AT 1400 HOURS, IN HOUSING AREA 13B CELL #45 (ADULT/RHU), INMATE RODRIGUEZ (TRINIT,CL 16,ICR,RED ID,ENH REST) ALLEGED TO OFFICER MENDOZA (DOA 06/19/17) THAT HE SWALLOWED GLASS. THE INMATE WAS REFERRED TO MEDICAL. THE INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R_____ MENDOZA | CORRECTION OFFICER | 13766 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-02-18 Time: 10:40 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-27-2021 | 12:02 | 02-27-2021 | 10:03 | | | 1274/21 | MDC | UOF (C) | CAPTAIN EARLE | PS ROSADO |

AT 1003 HOURS, IN THE 9 SOUTH DAYROOM PEN #3, INMATE RODRIGUEZ (TRINITARIAN,CL 16, ICR,RED ID,ENH REST) REFUSED ORDERS TO COMPLY WITH CUFFING PROCEDURES AND RAN. OFFICERS GADSON (DOA

08/06/15), KING (DOA 08/06/15) AND SMITH (DOA 08/06/15) UTILIZED CONTROL HOLDS AND TOOK THE INMATE DOWN TO THE FLOOR WHERE HE WAS CUFFED TERMINATING THE INCIDENT. THE STAFF AND THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 03/02/21, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D███ GADSON | CORRECTION OFFICER | 6216 | | | |
| B███ SMITH JR | CORRECTION OFFICER | 6078 | | | |
| A███ KING | CORRECTION OFFICER | 17776 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-03-02 Time: 14:54 :- NO INJURIES AS PER CAPTAIN VIELOT
Date: 2021-03-15 Time: 10:49 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-28-2021 | 10:33 | 02-28-2021 | 09:15 | | | 1297/21 | MDC | UOF (C) | CAPTAIN VIELOT | ADW GIVES |

AT 0915 HOURS, IN HOUSING AREA 9 SOUTH (ADULT,GP), OFFICERS HARRISON (DOA: 1/14/16) AND ALEXANDRE (DOA: 9/26/13) WERE ESCORTING INMATE RODRIGUEZ (TRIN, ICR, RED ID, ENH. REST., CL. 16) TO THE SHOWER WHEN THE INMATE LUNGED TOWARDS OFFICER ALEXANDRE AND SPAT AT THE OFFICER, (NOT MAKING CONTACT). OFFICER HARRISON STEPPED IN BETWEEN OFFICER ALEXANDRE AND THE INMATE, AT WHICH TIME, OFFICER HARRISON UTILIZED HIS LEFT FOREARM STRIKING THE INMATE IN THE UPPER TORSO PUSHING THE INMATE BACK TO GAIN DISTANCE. OFFICER HARRISON THEN SECURED THE INMATE INSIDE THE SHOWER PEN, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENTS (OC) UTILIZED: NO. UPDATE: ON 03/02/21, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K███ HARRISON | CORRECTION OFFICER | 17978 | | | |
| B███ ALEXANDRE | CORRECTION OFFICER | 8398 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-02-28 Time: 18:32 :- ENTERED SCOC NUMBER
Date: 2021-03-02 Time: 14:57 :- NO INJURIES AS PER CAPTAIN VIELOT

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-08-2021 | 14:18 | 03-08-2021 | 13:15 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | CAPTAIN VIELOT | ADW MASSEY |

AT 1315 HOURS, IN HOUSING AREA 9 SOUTH (ADULT, GP), OFFICER GADSON (DOA: 08/06/15) OPENED THE CUFFING PORT TO AFFORDED INMATE RODRIGUEZ (SRG: TRINI, ENH. REST., RED ID, ICR, CL. 16) A SHOWER WHEN THE INMATE REACHED HIS HAND THROUGH THE CUFFING PORT. THE INMATE THEN REACHED TOWARDS THE OFFICER FACE AND SCRATCHED THE OFFICER ON THE RIGHT HAND AND WRIST. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D███ GADSON | CORRECTION OFFICER | 6216 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|

| PETER RODRIGUEZ | 3491603090 | 09839298P |
|---|---|---|

**Comments:**

Date: 2021-03-17 Time: 10:20 :- ENTERED SCOC NUMBER

Date: 2021-03-08 Time: 17:28 :- EDIT: SPELLING.

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-08-2021 | 19:40 | 03-08-2021 | 18:25 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | CAPTAIN WINICK | ADW MASSEY |

AT 1825 HOURS, IN HOUSING AREA 9 SOUTH (ADULT, GP), OFFICER LISICHKIN (DOA: 08/06/15) WAS CONDUCTING A TOUR WHEN INMATES B██████ (██████████████████████████ AND RODRIGUEZ (SRG: TRINI, ENH. REST., RED ID, RED ID, CL. 16) THREW UNKNOWN LIQUID SUBSTANCES STRIKING THE OFFICER TO THE UPPER TORSO. NO INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A██████ LISICHKIN | CORRECTION OFFICER | 4046 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R██████ B███████ | ████████ | ████████ | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-03-17 Time: 10:24 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-08-2021 | 20:18 | 03-08-2021 | 00:00 | | | 1509/21 | MDC | UOF (B) | CAPTAIN WINICK | ADW MASSEY |

AT 2018 HOURS, THE FACILITY REPORTED THE FOLLOWING USE OF FORCE ALLEGATION. INMATE RODRIGUEZ (SRG TRINI, ENH. REST., RED ID, CL. 16) ALLEGED VIA A 311 COMPLAINT THAT ON 03/08/21, AT AN UNKNOWN TIME, IN HOUSING AREA 9 SOUTH (ADULT/NEW ADMIN.) OFFICER GADSON (DOA 08/06/15) SLAMMED HIS HAND MULTIPLE TIMES IN THE SLOT DOOR. INMATE RODRIGUEZ SUSTAINED A SUPERFICIAL LACERATION ON THE LEFT HAND. THIS INCIDENT IS CLASSIFIED AS A "B" USE OF FORCE ALLEGATION. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D████████ GADSON | CORRECTION OFFICER | 6216 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Laceration | Hand | No |

**Comments:**

Date: 2021-03-09 Time: 10:06 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-09-2021 | 12:09 | 03-09-2021 | 10:28 | | | 1521/21 | MDC | UOF (C) | CAPTAIN VIELOT | PS ROSADO |

AT 1028 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), INMATE RODRIGUEZ (TRINIT,CL 16,RED ID,ICR,ENH REST) WAS BEING SECURED FOR ESCORT TO THE SHOWER WHEN HE REFUSED TO COMPLY WITH CUFFING PROCEDURES. OFFICERS WILLIAMS (DOA 12/22/11) AND FLETE (DOA 08/06/15) UTILIZED UPPER BODY CONTROL HOLDS AND SECURED THE INMATE IN HIS CELL #3 TERMINATING THE INCIDENT. THE STAFF AND THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 03/11/21, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C██████ WILLIAMS | CORRECTION OFFICER | 6171 | | | |

---

| E███ FLETE | CORRECTION OFFICER | 6048 | | | |
|---|---|---|---|---|---|

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-03-11 Time: 10:18 :- NO INJURIES AS PER CAPTAIN FIRSOV

Date: 2021-03-09 Time: 12:59 :- ENTERED SCOC NUMBER

Date: 2021-03-09 Time: 15:20 :- AS PER CAPTAIN VIELOT CORRECT STAFF

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-09-2021 | 12:31 | 03-09-2021 | 10:40 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | CAPTAIN VIELOT | ADW COX |

AT 1040 HOURS, IN HOUSING AREA 9 SOUTH (ADULT, ENH REST.) OFFICER GADSON (SRG- TRINITARIAN, ICR, RED ID, ENH REST., CL-16) WAS PROVIDING ANOTHER INMATE WATER WHEN INMATE RODRIGUEZ (SRG-TRINITARIAN, RED ID, ICR, ENH REST., CL-16) CELL # 3 THREW AN UNKNOWN LIQUID SUSBTANCE STRIKING THE OFFICER TO THE UPPER TORSO. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D███ GADSON | CORRECTION OFFICER | 6216 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-03-09 Time: 13:35 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-12-2021 | 14:09 | 03-12-2021 | 11:21 | | | | MDC | Department Property | CAPTAIN VIELOT | PS ROSADO |

AT 1121 HOURS, IN THE INMATE COUNSEL VISIT BOOTH #5, INMATE RODRIGUEZ (TRINIT,CL 16,ICR,RED ID,ENH REST,9S-ADULT/GP) BECAME IRATE AND DISRUPTIVE. THE INMATE BEGAN BREAKING AND PULLING OUT THE VIDEO MONITOR, THE WIRES, AND THE PLEXIGLASS IN THE BOOTH. THE COMMUNICATIONS UNIT WILL ASSESS FOR MONETARY DAMAGES. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| W███ SMITH | CORRECTION OFFICER | 4713 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-03-12 Time: 16:07 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-12-2021 | 17:00 | 03-12-2021 | 15:50 | | | | MDC | Fire | CAPTAIN WINICK | ADW COX |

AT 1550 HOURS, IN HOUSING AREA 9 SOUTH(ADULT/ENH REST), INMATE RODRIGUEZ (SRG- TRINITARIAN, ENH REST., ICR, RED ID, CL-16) IGNITED A STILL FIRE IN HIS CELL #3 UTILIZING PAPER AND AN UNKNOWN ACCELERANT. OFFICER LISICHKIN (DOA 08/06/05) UTILIZED THE FIRE EXTINGUISHED TO EXTINGUISH THE FIRE. THE STAFF AND THE INMATE INJURIES ARE PENDING. NO STRUCTURAL DAMAGE, NO EVACUATIONS AND FDNY ASSISTANCE WAS NOT REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A███ LISICHKIN | CORRECTION OFFICER | 4046 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-03-22 Time: 09:24 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-12-2021 | 17:30 | 03-12-2021 | 15:50 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | CAPTAIN WINICK | ADW COX |

AT 1550 HOURS, IN HOUSING AREA 9 SOUTH (ADULT, ENH REST), INMATE RODRIGUEZ (SRG- TRINITARIAN, EHN REST., ICR, RED ID, IGNITED A STILL FIRE INSIDE HIS CELL # 3 AS OFFICER LISICHKIN (DOA 08/06/15) WENT TO EXTINGUISH THE FIRE UTILIZING THE FIRE EXTINGUISHER INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING OFFICERS LISICHKIN AND YARDE (DOA 01/14/16) TO THE FACIAL AREA. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A█████ YARDE | CORRECTION OFFICER | 18954 | | | |
| A███████ LISICHKIN | CORRECTION OFFICER | 4046 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-03-22 Time: 09:56 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-19-2021 | 09:13 | 03-19-2021 | 08:25 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | CAPTAIN VIELOT | PS ROSADO |

AT 0825 HOURS, IN HOUSING AREA 9 SOUTH SHOWER PEN #1 (ADULT/GP), INMATE RODRIGUEZ (TRINIT,CL 16,ENH REST,RED ID,ICR) THREW AN UNIDENTIFIED LIQUID SUBSTANCE STRIKING CAPTAIN JAMES (DOP 07/08/16) TO THE TORSO. THE CAPTAIN ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| N█████ JAMES | CAPTAIN | 1821 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-03-25 Time: 07:20 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-19-2021 | 17:55 | 03-19-2021 | 17:30 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | CAPTAIN BOYD | ADW MURRIA |

AT 1730 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/ENH REST), OFFICER AKPOBO (DOA: 08/06/15) WALKED PASS CELL #3, WHEN INMATE RODRIGUEZ B&C 3491603090 (SRG- TRINITARIAN, ENH REST., ICR, RED ID, CL. 16) THREW AN UNKNOWN LIQUID SUBSTANCE, STRIKING THE OFFICER IN THE FACIAL AND UPPER TORSO AREA. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. NO STAFF INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C█████ AKPOBO | CORRECTION OFFICER | 6672 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-03-25 Time: 07:19 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-23-2021 | 11:18 | 03-19-2021 | 17:53 | | | | MDC | Fire | CAPTAIN BOYD | PS ROSADO |

AT 1118 HOURS, THE FACILITY REPORTED THAT ON 03/19/21 AT 1753 HOURS, INMATE RODRIGUEZ (TRINIT,CL 16,ICR, RED ID,ENH REST) IGNITED A PIECE OF LINEN WITH AN UNKNOWN ACCELERANT IN HIS CELL AND TOSSED IT OUT ONTO THE CAGE AREA. OFFICER AKPOBO (DOA 08/06/15) UTILIZED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE. NO INJURIES TO STAFF OR INMATE WAS REPORTED. NO STRUCTURAL DAMAGE, NO EVACUATIONS AND FDNY ASSISTANCE WAS NOT REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C█████AKPOBO | CORRECTION OFFICER | 6672 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-03-23 Time: 16:29 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-26-2021 | 13:35 | 03-26-2021 | 13:16 | | | | MDC | Fire | ADW ROTHWELL | ADW COX |

AT 1316 HOURS, IN HOUSING AREA 9 SOUTH (ADULT, ENH REST.,), CAPTAIN LUE (DOP 09/29/17) WAS CONDUCTING A TOUR WHEN HE OBSERVED INMATE RODRIGUEZ (SRG- TRINITARIAN, ICR, RED ID, ENH REST., CL-16) IGNITED A STILL FIRE INSIDE HIS CELL # 3 UTILIZING PAPER AND AN UNKNOWN IGNITION SOURCE. THE CAPTAIN UTILIZED THE FIRE EXTINGUISHER TO EXTINGUISH THE FIRE. THE FIRE SAFETY UNIT WILL DETERMINE IF ANY STRUCTURAL DAMAGE OCCURRED, THE AREA WAS NOT EVACUATED AND FDNY DID NOT RESPOND. NO INJURIES WERE REPORTED FOR STAFF AND INMATES. TC = 18. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C███████LUE | CAPTAIN | 860 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-03-26 Time: 18:59 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-01-2021 | 13:23 | 04-01-2021 | 12:45 | | | | MDC | Assault On Staff W/O Serious Injury or UOF | ADW ROTHWELL | PS ROSADO |

AT 1245 HOURS, IN HOUSING AREA 9 SOUTH (ADULT/GP), INMATE RODRIGUEZ (TRINIT,CL 16,RED ID,ENH REST,ICR) THREW FOOD STRIKING OFFICER TROCCHIA (DOA 01/14/160 TO THE LEFT HAND. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| N█████TROCCHIA | CORRECTION OFFICER | 10734 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-04-01 Time: 15:17 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-01-2021 | 15:15 | 04-01-2021 | 12:45 | | | 2104/21 | MDC | UOF (C) | ADW ROTHWELL | ADW GIVES |

AT 1245 HOURS, IN HOUSING AREA 9 SOUTH CELL #3, DURING A SEARCH OF INMATE RODRIGUEZ (TRIN, RED ID,

ICR, ENH. REST, CL. 16), THE INMATE REFUSED TO COMPLY WITH THE SEARCH AND THREW HIMSELF TO THE FLOOR AND STATED HE COULD NOT BREATH. OFFICERS CUMBERBATCH (DOA: 5/8/14-ESU), SIMKAYEV (DOA: 9/26/13-ESU) AND OGHAYORE (DOA: 6/27/16-ESU) UTILIZED CONTROL HOLDS TO PLACE THE INMATE ONTO A GURNEY AND ESCORTED THE INMATE TO THE CLINIC, TERMINATING THE INCIDENT. NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENTS (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R____ CUMBERBATCH | CORRECTION OFFICER | 1230 | | | |
| R___ SIMKHAYEV | CORRECTION OFFICER | 3501 | | | |
| C_____ OGHAYORE | CORRECTION OFFICER | 4961 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-04-01 Time: 16:47 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-05-2021 | 20:03 | 04-05-2021 | 18:45 | | | 2199/21 | NIC | UOF (C) | ADW CAJUSTE | ADW COX |

AT 1845 HOURS, IN THE MAIN INTAKE SEARCH PEN, OFFICER PARRIS (DOA 06/02/05) WAS CONDUCTING A TOUR OF THE AREA WHEN HE OBSERVED INMATE RODRIGUEZ PLACING A SHEET INSIDE OF THE LOCKING MECHANISM OF THE CELL AND REFUSED TO COMPLY WITH ORDERS TO STOP. OFFICER PARRIS PULLED THE SHEET AND THE INMATE PULLED THE SHEET BACK CAUSING THE INMATE TO HIS HAND OF THE CELL DOOR TERMINATING THE INCIDENT. THE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. / CHEMCIAL AGENT (OC) UTILIZED: NO. UPDATE: ON 04/07/21, THE FACILITY REPORTED THERE ARE NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R____ PARRIS | CORRECTION OFFICER | 17230 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-04-07 Time: 07:18 :- ENTERED SCOC NUMBER

Date: 2021-04-07 Time: 07:22 :- UPDATE: STAFF AND INMATE INJURIES, AS PER ADW CAJUSTE.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-05-2021 | 20:28 | 04-05-2021 | 17:35 | | | | NIC | Log Book Entry | ADW CAJUSTE | ADW COX |

AT 1735 HOURS, IN THE MAIN INTAKE SEARCH PEN, CAPTAIN BARTON (DOA 09/11/09) WAS CONDUCTING A TOUR INSIDE THE MAIN INTAKE WHEN INMATE RODRIGUEZ (SRG- TRINITARIAN, RED ID, ICR, ENH REST., CL-16) WAS OBSERVED WITH A SHEET TIED AROUND HIS NECK. THE CAPTAIN ORDERED THE INMATE TO REMOVE THE SHEET AND THE INMATE COMPLIED TERMINATING THE INCIDENT. THE INMATE WAS ESCORTED TO THE CLINIC AND REFERRED TO MENTAL HEALTH. THE INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T___ BARTON | CAPTAIN | 1685 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-04-07 Time: 08:15 :- ENTERED SCOC NUMBER

| REPORT | TIME | INCIDENT | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

PRIVILEGED AND CONFIDENTIAL

DEF 007857

| DATE | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04-16-2021 | 10:16 | 04-16-2021 | 09:22 | | | 2490/21 | NIC | UOF (C) | ADW BOOKER | PS ROSADO |

AT 0922 HOURS, IN HOUSING AREA 2C TIER (ADULT/GP), INMATE RODRIGUEZ (TRINIT,CL 16,ICR,RED ID,ENH REST) WAS BEING ESCORTED TO HIS CELL WHEN HE RESISTED STAFF ESCORT HOLDS. CAPTAIN SHAW (DOP 05/05/17) AND OFFICER SIMMONS (DOA 12/19/16) UTILIZED CONTROL HOLDS AND SECURED THE INMATE TO THE WALL TERMINATING THE INCIDENT. THE STAFF AND THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 04/24/21, THE FACILITY REPORTED NO INJURIES TO STAFF OR INMATE. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T_____ SHAW | CAPTAIN | 1683 | | | |
| R_____ SIMMONS | CORRECTION OFFICER | 9034 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-04-16 Time: 12:59 :- ENTERED SCOC NUMBER
Date: 2021-04-24 Time: 10:19 :- NO INJURIES AS PER ADW BOOKER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-18-2021 | 11:50 | 04-18-2021 | 08:39 | | | | NIC | Fire | ADW TAWIAH | ADW GIVES |

AT 0839 HOURS, IN HOUSING AREA 2C (ADULT,GP), INMATE RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST, CL. 16) IGNITED A STILL FIRE INSIDE CELL #8, UTILIZING TISSUE. INMATE RODRIGUEZ WAS OBSERVED THROWING THE LIGHTED PAPER OUT OF HIS CELL ONTO THE TIER. OFFICER SMITH (DOA: 1/14/16) UTILIZED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE. THE SOURCE OF THE IGNITION IS UNKNOWN. NO STAFF INJURIES WERE REPORTED. THE INMATE WAS ESCORTED TO THE CLINIC FOR EVALUATION AND MEDICAL REPORTED NO INJURIES. THE FIRE SAFETY UNIT RESPONDED AND REPORTED THERE IS NO STRUCTURAL DAMAGE. THE AREA WAS NOT EVACUATED AND FDNY WAS NOT ACTIVATED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C_____ SMITH | CORRECTION OFFICER | 18321 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-04-18 Time: 12:39 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-21-2021 | 12:42 | 04-21-2021 | 11:32 | | | 2615/21 | NIC | UOF (A) - AOS | ADW SKEPPLE | PS JONES |

AT 1242 HOURS, THE FACILITY REPORTED, AT 1132 HOURS, IN HOUSING AREA, 2 C- TIER (ADULT/GP), CAPTAIN WILKINSON (DOP: 07/08/16) AND OFFICERS CARBALLO (DOA: 01/14/16), GOMEZ (DOA: 01/14/16) ESCORTED THE INMATE FROM THE SHOWER AREA TO HIS ASSIGNED CELL # 8. THE INMATE RESISTED BY PULLING AWAY, BECAME IRATE AND UTILIZED HIS (RIGHT) ARM AND STRUCK OFFICER GOMEZ TO THE UPPER TORSO AREA. CAPTAIN WILKINSON AND OFFICERS CARBALLO, GOMEZ, RIVERA (DOA: 01/08/18), SMITH (DOA: 06/29/06) UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE AGAINST THE WALL AND HE RESISTED BY PULLING AWAY. THE PROBE TEAM ARRIVED. CAPTAIN BARTON (DOP: 09/11/09) GAVE ORDERS TO WALK TO THE CLINIC AND THE INMATE REFUSED TO COMPLY. OFFICERS SKEET (DOA: 01/03/13), MYERS (DOA: 01/03/13) AND MOORE (DOA: 01/14/16) UTILIZED UPPER BODY CONTROL HOLDS AND GUIDED THE INMATE ON A GURNEY AND ESCORTED TO THE CLINIC AREA, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 04/22/21, THE FACILITY REPORTED THAT INMATE RODRIGUEZ SUSTAINED MULTIPLE CONTUSIONS TO THE NECK, BACK,AND EXTREMITIES. NO INJURIES TO STAFF WAS REPORTED. THIS INCIDENT IS RECLASSIFIED AS AN "A" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| M█ SMITH | CORRECTION OFFICER | 18138 | |
| C█ MYERS | CORRECTION OFFICER | 11458 | |
| A█ WILKINSON | CAPTAIN | 991 | |
| C█ CARBALLO | CORRECTION OFFICER | 4513 | |
| A█ GOMEZ | CORRECTION OFFICER | 5346 | |
| T█ BARTON | CAPTAIN | 1685 | |
| J█ SKEET | CORRECTION OFFICER | 15643 | |
| J█ MOORE | CORRECTION OFFICER | 18923 | |
| C█ RIVERA | CORRECTION OFFICER | 15223 | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | Contusion | Neck | No |

**Comments:**
Date: 2021-04-22 Time: 09:39 :- UPDATE INJURIES AS PER ADW TINDAL
Date: 2021-04-22 Time: 06:56 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-21-2021 | 12:47 | 04-21-2021 | 12:05 | | | 2616/21 | NIC | UOF (C) | ADW SKEPPLE | PS JONES |

AT 1247 HOURS, THE FACILITY REPORTED, AT 1205 HOURS, IN THE INTAKE PEN # 5, CAPTAIN BARTON (DOP: 09/11/09) AND OFFICERS SKEET (DOA: 01/03/13), MYERS (DOA: 01/03/13), MOORE (DOA: 01/14/16) ESCORTED THE INMATE FROM THE CLINIC TO THE INTAKE PEN # 5. THE OFFICERS APPLIED ESCORT HOLDS AND GUIDED THE INMATE OFF THE GURNEY. THE INMATE RESISTED, ADVANCED TOWARDS THE PEN DOOR TO EXIT AND REFUSED OFFICER SKEET ORDERS TO STEP BACK. OFFICER SKEET UTILIZED SOFT HAND TECHNIQUES AND THE INMATE DID NOT CEASE HIS AGGRESSION. THE OFFICERS PUSHED THE INMATE BACK AND SECURED THE PEN DOOR, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 04/22/21, THE FACILITY REPORTED THAT INMATE RODRIGUEZ REFUSED TREATMENT. NO INJURIES TO STAFF WAS REPORTED. THIS INCIDENT IS RECLASSIFIED AS "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J█ MOORE | CORRECTION OFFICER | 18923 | | | |
| J█ SKEET | CORRECTION OFFICER | 15643 | | | |
| T█ BARTON | CAPTAIN | 1685 | | | |
| C█ MYERS | CORRECTION OFFICER | 11458 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**
Date: 2021-04-22 Time: 06:52 :- ENTERED SCOC NUMBER
Date: 2021-04-22 Time: 09:43 :- NO INJURIES AS PER ADW TINDAL

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-25-2021 | 10:15 | 04-25-2021 | 09:24 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW LOWE | PS JONES |

AT 0924 HOURS, IN HOUSING AREA, 2 C TIER (ADULT/GP) INMATE RODRIGUEZ THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN MONROE (DOP: 08/07/14) AND OFFICER MCARDLE (DOA: 01/08/18) TO THE

UPPER TORSO AREAS, FROM HIS ASSIGNED CELL # 10. THE CAPTAIN AND OFFICER WILL NOT SURRENDER THIER UNIFORM FOR TESTING AND NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M██ MONROE | CAPTAIN | 989 | | | |
| M██ MCARDLE | CORRECTION OFFICER | 15271 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-04-26 Time: 02:10 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-25-2021 | 14:15 | 04-25-2021 | 12:30 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW LOWE | ADW MASSEY |

AT 1230 HOURS, IN HOUSING AREA 2C SHOWER AREA (ADULT/GP), OFFICER AGUSTAVE (DOA 01/14/16) ESCORTED INMATE RODRIGUEZ (TRINI, ENH. REST., RED ID, CL. 16, 2C, ADULT/GP) TO THE SHOWER AREA WHEN THE INMATE REMOVED AN OBJECT FROM HIS MOUTH STRIKING THE OFFICER ON THE RIGHT FOREARM. THE OFFICER INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| L██ AUGUSTAVE | CORRECTION OFFICER | 6375 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-04-26 Time: 02:05 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-28-2021 | 18:00 | 04-28-2021 | 06:00 | | | | CIB | Arrest of Inmate | INV. DOCKERY | ADW MASSEY |

AT 0600 HOURS, THE CORRECTION INTELLIGENCE BUREAU REPORTED THE ARREST OF THE FOLLOWING INMATES WITHIN THE CONFINES OF THE 41ST AND 5TH PRECINCTS. INMATE P███ (███████████) WAS CHARGED WITH PL 120.05-ASSAULT PURSUANT TO UOF #3707/20 THAT OCCURRED AT RMSC ON 08/10/20, PL 145.05-DEPT. PROPERTY PURSUANT TO COD #0292/21 THAT OCCURRDED ON 01/31/21. AND PL 195.05 -SPITTING PURSUANT TO LBE THAT OCCURRED ON 08/07/20. INMATE E██████ (███████████████████) WAS CHARGED WITH PL 120.05 ASSAULT PURSUANT TO UOF #6302/20 THAT OCCURRED AT AMKC ON 12/26/20. INMATE S████████ (███████████████████) WAS CHARGED WITH PL 120.05 CRIMINAL ACT PURSUANT TO COD #2169/20 THAT OCCURRED AT MNCT ON 08/20/20. INMATE RODRIGUEZ (TRINITARIAN, ADULT, ARREST #M21612547Z, M21612548R, M21612549P, M21612550H, M21612553M, M21612554K, M21612556R, M21612557P, M21612558N, M21612559L) SPLASHINGS THAT OCCURRED ON 12/06/20, 03/12/21, 03/08/21, 03/19/21, 08/31/20, 08/01/20, 08/01/20, 08/16/20, 03/19/21, AND M21612561M CHARGED PL 120.05 ASSAULT THAT OCCURRED AT MDC ON 03/08/21. INMATE W████ (███████████████████) WAS CHARGED WITH PL 120.05 ASSAULT THAT OCCURRED AT RNDC ON 01/01/21.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D██ E█████████ | ██████████ | ██████████ | | | |
| S█████ S█████████ | ██████████ | ██████████ | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| J██████ P█████████ | ██████████ | ██████████ | | | |
| T███████ W█████████ | ██████████ | ██████████ | | | |

Comments:

Date: 2021-04-30 Time: 10:48 :- REVISED FACILITY

| REPORT | TIME | INCIDENT | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|

| DATE | | DATE | | | | | NIC | Fire | ADW CAJUSTE | ADW GIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-05-2021 | 22:50 | 05-05-2021 | 20:35 | | | | | | | |

ATN 2035 HOURS, IN HOUSING AREA SPRUNG 8/CDU/WEST FACILITY, OFFICER HIRALDO (DOA: 6/19/17) OBSERVED THAT INMATE M███ (████████████████████) UTILIZED HIS INSTITUTIONAL MATTRESS AND LINEN TO IGNITE A STILL FIRE INSIDE CELL #8-11. THE OFFICER OBSERVED THE INMATE THEN BRAKE THE SPRINKLER HEAD FROM THE CEILING, AT WHICH TIME, THE WATER EXTINGUISHED THE FIRE. NO STAFF INJURIES WERE REPORTED. INMATES MOSES, RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST, CL. 30, CELL #8-10) AND J███████ (████████████████████) WERE ESCORTED TO THE CLINIC FOR EVALUATION. NO INMATE INUURIES WERE REPORTED. FSU RESPONDED TO THE AREA AND REPORTED STRUCTURAL DAMAGE IS TO BE DETERMINED. NO EVACUATIONS AND NO FDNY RESPONSE WAS REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J███ HIRALDO | CORRECTION OFFICER | 14864 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| K███ M██ | ████████ | ████████ | | | |
| S███ J██ | ████████ | ████████ | | | |

| Comments: |
|---|
| Date: 2021-05-06 Time: 07:27 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-23-2021 | 10:28 | 05-23-2021 | 09:27 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW TINDAL | PS JONES |

AT 0927 HOURS, IN HOUSING AREA, 2 C (ADULT/MALE/GP) TIER, OFFICER ROBINSON-REED (DOA: 07/23/18) CONDUCTED A TOUR. INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.16) UTILIZED A MILK CARTON AND THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE LOWER TORSO AREA, FROM HIS ASSIGNED CELL # 9. THE OFFICER ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING AND NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A███ ROBINSON-REED | CORRECTION OFFICER | 19495 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-05-24 Time: 08:47 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-10-2021 | 11:36 | 06-10-2021 | 10:14 | | | 3919/21 | NIC | UOF (C) - AOS | ADW LOWE | PS JONES |

AT 1014 HOURS, IN THE NORTHSIDE ELEVATOR (6TH FLOOR) OFFICERS RANSOME (DOA: 01/14/16) AND GOMEZ (DOA: 01/14/16) ESCORTED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, 2 C, ADULT/GP, CL.16) TO SOCIAL SERVICES. THE INMATE RESISTED AND SPAT STRIKING TO OFFICER RANSOME FACIAL AREA. OFFICERS RANSOME, GOMEZ AND ELIET (DOA: 08/06/15) UTILIZED UPPER BODY CONTROL HOLDS TAKING THE INMATE DOWN TO THE FLOOR, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 06/16/21 THE FACILITY REPORTED THERE WERE NO STAFF AND INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K███ RANSOME | CORRECTION OFFICER | 12291 | | | |
| A███████ GOMEZ | CORRECTION OFFICER | 5346 | | | |
| B███ ELIET | CORRECTION OFFICER | 4811 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-06-11 Time: 07:05 :- ENTERED SCOC NUMBER

Date: 2021-06-16 Time: 23:01 :- UPDATE STAFF AND INMATE INJURIES AS PER ADW LOWE

Date: 2021-06-16 Time: 23:03 :-

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-18-2021 | 11:44 | 06-18-2021 | 10:56 | | | 4136/21 | NIC | UOF (C) | ADW TAWIAH | PS ROSADO |

AT 1056 HOURS, IN INTAKE PEN #3, INMATE RODRIGUEZ (TRINIT,CL 16,ICR,RED ID,ENH REST,2C -ADULT/GP) REFUSED ORDERS TO STEP INTO PEN #3. OFFICERS RANSOME (DOA 01/14/16) AND KANG (DOA 08/06/15) UTILIZED UPPER BODY CONTROL HOLDS AND SECURED THE INMATE IN THE PEN. THE INMATE THEN SPAT STRIKING OFFICER RANSOME TO THE RIGHT ARM TERMINATING THE INCIDENT. THE STAFF AND THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 06/19/21 THE FACILITY REPORTED THERE WERE NO STAFF OR INMATE INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | ShieId/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| K███ RANSOME | CORRECTION OFFICER | 12291 | | | |
| R██ KANG | CORRECTION OFFICER | 6094 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-06-19 Time: 15:54 :- UPDATE STAFF AND INMATE INJURIES AS PER ADW TAIWAH

Date: 2021-06-18 Time: 12:46 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-18-2021 | 15:13 | 06-18-2021 | 13:43 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW BOOKER | PS ROSADO |

AT 1343 HOURS, IN HOUSING AREA 2C TIER CELL 31 (ADULT/GP), FFICERS BARNES (DOA 07/23/18) AND KHALID (DOA 02/11/19) WERE CONDUCTING A TOUR OF INSPECTION WHEN INMATE RODRIGUEZ (TRINIT,CL 16,RED ID, ICR, ENH REST) THREW AN UNKNOWN LIQUID SUBSTANCE FROM HIS CELL #1 STRIKING THE OFFICERS TO THE FACE AND TORSO. THE OFFICERS ELECTED NOT TO SURRENDER THEIR UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | ShieId/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| B███ BARNES | CORRECTION OFFICER | 14086 | | | |
| A███ KHALID | CORRECTION OFFICER | 19872 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-06-18 Time: 19:03 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-27-2021 | 15:26 | 06-27-2021 | 14:30 | | | | NIC | Fire | ADW LOWE | ADW MASSEY |

AT 1430 HOURS, IN HOUSING AREA 2C (ADULT/GP), OFFICER VINCENT (#13538, DOA 04/26/12) WAS CONDUCTING A TOUR AND OBSERVED INMATE RODRIGUEZ (TRINI, RED ID, ICR, CL. 16) IGNITE A STILL FIRE UTILIZING PAPER INSIDE HIS CELL #2. THE INMATE THEN PUSHED THE LIT PAPER INSIDE OF CELL #3. THE OFFICER UTILIZED THE

PRIVILEGED AND CONFIDENTIAL

DEF 007862

FIRE EXTINGUISHER TO PUT OUT THE FIRE. THE INMATE INJURIES ARE PENDING. THE FIRE SAFETY UNIT RESPONDED AND DETERMINED THAT NO STRUCTURAL DAMAGE HAS OCCURRED. THE SOURCE OF IGNITION IS UNKNOWN. NO EVACUATIONS AND FDNY ASSISTANCE WAS NOT REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| A___ VINCENT | CORRECTION OFFICER | 13538 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-06-28 Time: 08:18 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-02-2021 | 18:35 | 07-02-2021 | 12:05 | 1988/21 | 01K9126 | | CIB | Discovery of Contraband | CAPTAIN CLAYTON | ADW COX |

AT 1205 HOURS, IN THE MAIL TRAILER, DURING AN INSPECTION OF THE MAIL, OFFICER CASTILLO (DOA 12/16/10) WAS CONDUCTING AN INSPECTION OF THE MAIL WHEN K-9 SHINER # 46 ALERTED HANDLER CASTILLO TO A PACKAGE INTENDED FOR INMATE RODRIGUEZ (SRG- TRINITARIAN, ENH REST., CL-16, NIC 2 C TIER, ADULT, GP) THE OFFICER CONDUCTED A SEARCH OF THE MAIL AND DISCOVERED 2 DEODORANT STICKS CONTAINING 9 BALLOONS WITH A GREEN LEAFY SUBSTANCE INSIDE . AT 1745 HOURS, CIB INV. WILLIAMSON (DOA 09/06/05) TESTED THE SHEET OF PAPER POSITIVE FOR MARIJUANA SOAKED IN LIQUID K-2. VIDEO SURVEILLANCE: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J___ CASTILLO | CORRECTION OFFICER | 740 | | | |
| N___ WILLIAMSON | CORRECTION OFFICER | 406 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-07-06 Time: 23:59 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-14-2021 | 12:35 | 05-04-2021 | 14:34 | | | | NIC | Log Book Entry | ADW HARVEY | ADW GIVES |

AT 1434 HOURS, IN WEST FACILITY SPRUNG #8 (CDU) HOUSING AREA, INMATE RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST, CL. 16) ALLEGED TO CAPTAIN RUPNARAIN (DOP: 05/10/02) THAT HE SWALLOWED A BATTERY. THE INMATE WAS ESCORTED TO THE CLINIC, AT WHICH TIME, HE REFUSED MEDICAL TREATMENT AND REFUSED X-RAY REFERRAL. VIDEO SURVEILLANCE: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S___ RUPNARAIN | CAPTAIN | 466 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-07-14 Time: 14:02 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-21-2021 | 19:50 | 07-21-2021 | 18:48 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW BOOKER | PS ROSADO |

AT 1848 HOURS, IN HOUSING AREA 2C TIER CELL #2 (ADULT/GP), AS OFFICER DILBERT (DOA 01/14/16) WAS ESCORTING AN INMATE AND PASSING CELL #2, INMATE RODRIGUEZ (TRINIT,CL 16,ICR,RED ID,ENH REST) THREW AND UNIDENTIFIED LIQUID SUBSTANCE STRIKING OFFICER DILBERT TO THE TORSO. THE OFFICER ELECTED NOT TO SURRENDER HER UNIFORM FOR TESTING. NO INJURIES TO STAFF WAS REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| J██ DILBERT | | CORRECTION OFFICER | 2785 | | | |

| Inmate Name | | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-07-22 Time: 06:38 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-10-2021 | 11:56 | 08-10-2021 | 11:00 | | | 5404/21 | NIC | UOF (C) | ADW TAWIAH | PS ROSADO |

AT 1100 HOURS, IN THE MAIN INTAKE PEN #4, INMATE RODRIGUEZ (TRINIT,CL 16,ICR,RED ID,ENH REST,2C-ADULT/GP) WAS BEING ESCORTED WHEN HE BEGAN RESISTING STAFF ESCORT HOLDS. ESU-OFFICER TOWNES (DOA 06/02/05) REAFFIRMED THE STAFF ESCORT HOLD TERMINATING THE INCIDENT. NO INJURIES TO STAFF OR INMATE WAS REPORTED. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| A██████ TOWNES | | CORRECTION OFFICER | 17121 | | | |

| Inmate Name | | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-08-10 Time: 16:20 :- ENTERED SCOC NUMBER |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-18-2021 | 03:07 | 08-18-2021 | 01:30 | | | | NIC | Fire | ADW SKEPPLE | ADW BLAIR |

AT 0130 HOURS, IN HOUSING AREA 2C (ADULT/GPE), INMATE RODRIGUEZ(SRG TRINITARIAN ,ICR, RED-ID. CL-16)IGNITED A STILL FIRE UTILIZING LINEN IN FRONT OF CELL # 6. OFFICER GRIGGS UTILIZED THE FIRE EXTINGUISHER TO PUT THE FIRE OUT. THE INMATE WAS ESCORTED TO THE CLINIC AND NO INJURIES WERE REPORTED. NO STRUCTURAL DAMAGE HAS OCCURRED. THE SOURCE OF IGNITION IS UNKNOWN. NO EVACUATIONS OR FDNY ASSISTANCE WAS REQUIRED. VIDEO SURVEILLANCE:YES.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| A██████ GRIGGS | | CORRECTION OFFICER | 2034 | | | |

| Inmate Name | | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | 09839298P | | | |

| Comments: |
|---|
| Date: 2021-08-20 Time: 10:55 :- ENTERED SCOC# |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-04-2021 | 17:55 | 09-04-2021 | 15:32 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW SKEPPLE | ADW COX |

AT 1532 HOURS, IN HOUSING AREA 2 C (ADULT, ENH REST.,), CELL # 2, OFFICER RANSOME (DOA 01/14/16) WAS CONDUCTING A TOUR OF THE AREA WHEN INMATE RODRIGUEZ (SRG- TRINITARIAN, ENH REST., RED ID., ICR., CL-16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND FACIAL AREA. THE OFFICER ELECTED TO SURRENDER THE UNIFORM FOR TESTING AND THE INJUIRES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| K██ RANSOME | | CORRECTION OFFICER | 12291 | | | |

| Inmate Name | | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|

| PETER RODRIGUEZ | 3491603090 | | 09839298P |
|---|---|---|---|

**Comments:**

Date: 2021-09-04 Time: 21:12 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-05-2021 | 15:51 | 09-05-2021 | 13:03 | | | 6028/21 | NIC | UOF (C) - AOS | ADW MC BEAN | PS JONES |

AT 1353 HOURS, IN HOUSING AREA, 2 C (ADULT/GP) TIER, CAPTAIN TERRY (DOP: 05/05/17) AND OFFICER BEN-LIVY (DOA: 03/05/15) ESCORTED INMATE R███████ J. (████████ TO THE SHOWER AREA. INMATE RODRIGUEZ P. (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING INMATE R███████ J. TO THE FACIAL AREA, WHOM PUSHED PASS STRIKING CAPTAIN TERRY TO THE UPPER TORSO AREA. THE CAPTAIN AND OFFICERS UTILIZED UPPER BODY CONTROL HOLDS TO SECURE INMATE R███████ J. IN THE SHOWER AREA, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.UPDATE: ON 09/15/21 THE FACILITY REPORTED THAT THERE WERE NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS AN "C" USE OF FORCE.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| C███████ | BEN-LEVI | CORRECTION OFFICER | 11186 | | | |
| G███████ | TERRY | CAPTAIN | 1426 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| JONATHAN RODRIGUEZ | 3491906905 | 02999283J | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-10-06 Time: 15:25 :- ENTERED SCOC NUMBER

Date: 2021-09-15 Time: 00:48 :- AS PER ADW CAJUSTE INJURY UPDATE.

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-29-2021 | 12:10 | 09-29-2021 | 10:11 | | | 6628/21 | NIC | UOF (C) - AOS | ADW TAWIAH | PS JONES |

AT 1011 HOURS, IN HOUSING AREA, 3 A (ADULT/ENHANCED RESTRAINTS) OFFICER ORTIZ (DOA: 08/06/15) CONDUCTED A TOUR. INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO AND (LEFT) ARM AREAS. SIMULTANEOUSLY, THE OFFICER DEPLOYED CHEMICAL AGENT (OC), TO THE INMATES FACIAL AREAS, WHICH ACHIEVED THE DESIRED EFFECT, TERMINATING THE INCIDENT. NO INMATE INJURIES WERE REPORTED. STAFF INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: YES. UPDATE: ON 10/08/21 THE FACILITY REPORTED THERE WERE NO STAFF AND INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|---|
| A███████ | ORTIZ | CORRECTION OFFICER | 6259 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-09-29 Time: 13:57 :- ENTERED SCOC NUMBER

Date: 2021-10-08 Time: 22:39 :- UPDATE STAFF AND INMATE INJURIES AS PER ADW CAJUSTE

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-02-2021 | 12:00 | 10-02-2021 | 11:28 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW LOWE | ADW BLAIR |

AT 1128 HOURS, IN HOUSING AREA 3A (ADULT/GP) OFFICER DIAZ # 15670 (DOA 09/29/03) WAS STANDING BY THE

DESK WHEN INMATE RODRIGUEZ (SRG TRINITARIAN, ENHANCED RESTRAINTS , RED-ID, ICR,CL-16) SPLASHED THE OFFICER FROM CELL # 2 WITH AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER IN THE FACIAL AND UPPER BODY AREA. STAFF INJURIES ARE PENDING. OFFICER DIAZ ELECTED NOT TO SURRENDER THE UNIFORM SHIRT FOR TESTING. VIDEO SURVEILLANCE : YES

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J███ DIAZ | CORRECTION OFFICER | 15672 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-10-02 Time: 12:32 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-08-2021 | 08:48 | 10-08-2021 | 07:57 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW BOOKER | ADW BLAIR |

AT 0757 HOURS, IN HOUSING AREA 3B (ADULT/GP) INMATE RODRIGUEZ (SRG TRINITARIAN, ICR,RED-ID,ENHANCED RESTRAINTS, CL-16, 3A-ADULT/GP) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING CAPTAIN MALDONADO # 186 (DOP 09/28/18) IN THE FACIAL AND UPPER BODY AREA. CAPTAIN MALDONADO ELECTED NOT TO SURRENDER THE UNIFORM SHIRT FOR TESTING. VIDEO SURVEILLANCE:YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J█████MALDONADO | CAPTAIN | 186 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-10-08 Time: 10:19 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-10-2021 | 09:06 | 10-10-2021 | 08:25 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW LOWE | PS JONES |

AT 0825 HOURS, IN HOUSING AREA, 3 A (ADULT/GP) DURING AN INSTITUTIONAL FEEDING, OFFICER MASON (DOA: 01/08/18) AFFORDED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CL.16) A FOOD TRAY. THE INMATE THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER/BACK TORSO AREAS, FROM HIS ASSIGNED CELL #1. THE OFFICER ELECTED NOT TO SURRERNDER THEIR UNIFORM FOR TESTING AND NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T████ MASON | CORRECTION OFFICER | 13173 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-10-11 Time: 02:12 :- ENTERED SCOC # BY: LH

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-15-2021 | 22:05 | 10-02-2021 | 10:30 | | | 6983/21 | NIC | UOF (C) | ADW SKEPPLE | ADW GIVES |

AT 2205 HOURS, THE FACILITY REPORTED THE FOLLOWING USE OF FORCE ALLEGATION: ON 10/02/21, AT 1030 HOURS, INMATE RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST., CL. 16) ALLEGED VIA A 311 COMPLAINT THAT OFFICER DIAZ (DOA: 03/08/07) DELIBERATELY AND CONTINUOUSLY SLAMMED HIS HAND IN THE FOOD SLOT. THE INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ALLEGATION. VIDEO SURVEILLANCE: YES / CHEMICAL AGENTS (OC) ALLEGEDLY UTILIZED: NO. UPDATE: ON 10/17/21, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS RECLASSIFIED AS A

"C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J█████ DIAZ | CORRECTION OFFICER | 15672 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-10-17 Time: 21:51 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW TAWIAH
Date: 2021-10-16 Time: 08:59 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-29-2021 | 19:35 | 10-29-2021 | 17:41 | | | 7280/21 | NIC | UOF (C) | ADW SKEPPLE | ADW COX |

AT 1741 HOURS, IN HOUSING AREA 3A (ADULT / GP), INMATE RODRIGUEZ (SRG- TRINITARIAN, ICR, RED ID, ENH REST., CL-16) WAS BEING ESCORTED TO THE SHOWER AREA WHEN HE REFUSED TO COMPLY WITH ESCORT PROCEDURES, CAPTAIN FERNANDEZ (DOP 05/05/17) AND OFFICER PERSUAD (DOA 03/05/15) UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE TO THE WALL. THE PROBE TEAM RESPONDED TO THE AREA AND INMATE RODRIGUEZ CONTINUED TO REFUSED TO COMPLY WITH ESCORT PROCEDURES, OFFICERS CARBALLO (DOA 01/14/16) AND WILLIAMSON (DOA 09/06/12) UTILIZED UPPER BODY CONTROL HOLDS TO SCURE THE INMATE TO THE WALL AS OFFICER LEGUERRE (DOA 01/14/16) APPLIED THE LEG IRONS. INMATE RODRIGUEZ WAS SECURED ON A GURNEY UTILIZING THE POLY CARBON SHIELD BY OFFICER WORRELL (DOA 07/23/18) AND ESCORTED TO THE INTAKE WHEN HE HEADBUTTED OFFICER WILLIAMSON STRIKING TO THE HEAD AREA, KICKED THE OFFICER IN THE GROIN AREA AND SPAT STRIKING OFFICER WILLIAMSON TO THE UPPER TORSO. THE INMATE WAS SECURED IN THE INTKAE PEN TERMINATING THE INCIDENT. THE STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES. / CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 10/30/21 THE FACILITY REPORTED THERE WERE NO STAFF AND INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| R█████ WORRELL | CORRECTION OFFICER | 14097 | | | |
| C█████ CARBALLO | CORRECTION OFFICER | 4513 | | | |
| J█████ FERNANDEZ | CAPTAIN | 1907 | | | |
| N█████ WILLIAMSON | CORRECTION OFFICER | 406 | | | |
| █████ LAGUERRE | CORRECTION OFFICER | 12755 | | | |
| T█████ SKINNER | CAPTAIN | 1741 | | | |
| L█████ PERSAUD | CORRECTION OFFICER | 8897 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:
Date: 2021-10-30 Time: 00:14 :- EDIT TEXT
Date: 2021-10-30 Time: 05:29 :- UPDATE STAFF AND INMATE INJURIES AS PER ADW SKEPPLE
Date: 2021-10-30 Time: 07:33 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-29-2021 | 21:10 | 10-29-2021 | 17:40 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW SKEPPLE | ADW COX |

AT 1740 HOURS, IN HOUSING AREA 3A (ADULT / GP), OFFICER WARRINGTON (DOA 03/05/15) AFFORDED INMATE RODRIGUEZ (SRG- TRINITARIAN, ENH REST., ICR, RED ID., CL-16) HOT WATER THROUGH THE FOOD SLOT WHEN THE INMATE REFUSED TO CLOSE THE SLOT. AS OFFICER WARRINGTON ATTEMPTD TO WALK AWAY INMATE RODRIGUEZ THREW THE HOT WATER STRIKING THE OFFICER TO THE UPPER BACK AREA TERMINATING THE

INICDENT. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING AND NO INJURIES WERE REPORTED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S▮▮▮▮▮ WARRINGTON | CORRECTION OFFICER | 7212 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-10-30 Time: 07:43 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-14-2021 | 19:24 | 11-14-2021 | 18:54 | | | 7579/21 | NIC | UOF (C) | ADW SKEEPLE | PS JONES |

AT 1854 HOURS, IN HOUSING AREA, 3 A (ADULT/GP) OFFICER BEN-LEVI (DOA: 03/05/15) ESCORTED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESGTRAINTS, CL.16) TO HIS ASSIGNED CELL # 2 AND HE REMOVED THE FIRE EXTINGUISHER FROM THE 3 A OFFICER STATION LOCATED ON THE FLOOR. THE OFFICER UTILIZED IPC SKILLS (NOT EFFECTIVE), SOFT HAND TECHNIQUES TO RETRIEVE THE FIRE EXTINGUISHER AND A STRUGGLE ENSUED AND THE INMATE WAS SECURED, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 11/16/21, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C▮▮▮▮▮ BEN-LEVI | CORRECTION OFFICER | 11186 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-11-15 Time: 07:34 :- ENTERED SCOC NUMBER

Date: 2021-11-16 Time: 22:42 :- AS PER ADW SKEPPLE INJURY UPDATE

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-22-2021 | 10:24 | 11-22-2021 | 09:24 | | | 7740/21 | NIC | UOF (C) | ADW TAWIAH | PS JONES |

AT 0924 HOURS, IN HOUSING AREA, 3 D (ADULT/ENHANCED RESTRAINTS) OFFICERS CARABALLO (DOA: 01/14/16) AND WYATT (DOA: 08/06/15) REACHED TO REMOVE THE HANDCUFFS AND RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CELL # 3, CL.16) RESISTED BY PULLING AWAY, FROM INSIDE HIS ASSIGNED CELL # 3, THROUGH THE FOOD SLOT. THE OFFICERS UTILIZED CONTROL HOLDS TO RETRIEVE THE HANDCUFFS AND THE INMATE PULLED HIS ARMS AWAY, TERMINATING THE INCIDENT. THE FACILITY REPORTED THERE ARE NO STAFF OR INMATE INJURIES. THIS INCIDENT IS CLASSIFIED AS A "C" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C▮▮▮▮▮ CARABALLO | CORRECTION OFFICER | 4513 | | | |
| R▮▮▮ WYATT | CORRECTION OFFICER | 6299 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-11-23 Time: 02:54 :- AS PER ADW SKEPPLE INJURY UPDATE.

Date: 2021-11-22 Time: 10:59 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-27-2021 | 10:39 | 11-27-2021 | 08:18 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW CAJUSTE | ADW BLAIR |

AT 0818 HOURS, IN HOUSING AREA 3D (ADULT/GP), OFFICER QUEZADA-ALCANTA # 11828 (DOA: 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (SRG-TRINITARIAN, RED ID, ICR, ENH. REST., CL. 16) THREW AN UNKNOWN SUBSTANCE FROM CELL # 3 STRIKING THE OFFICER IN THE UPPER TORSO. NO INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM SHIRT FOR TESTING. VIDEO SURVEILLANCE:YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| M█████ QUEZADA ALCANTA | CORRECTION OFFICER | 11828 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-11-27 Time: 11:12 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-04-2021 | 21:55 | 12-04-2021 | 21:24 | | | | NIC | Fire | ADW BOOKER | ADW COX |

AT 2124 HOURS, IN HOUSING AREA 3D (ADULT / GP), INMATERODRIGUEZ(SRG- TRINITARIAN, ICR, RED ID, ENH REST., CL-16)IGNITIED A STILL FIRE INSIDE HIS ASSIGNED CELL # 2 FOOD SLOT UTILIZING INSTITUTIONAL LINEN. OFFICERS BUDHAI (DOA 06/27/16) AND MAHMUD (DOA 01/08/18) RESPONDED AND UTILIZED THE FIRE EXTINGUISHER PUTTING OUT THE FIRE, NO STAFF OR INMATE INJURIES WERE REPORTED. THE FIRE SAFETY UNIT WILL RESPOND AND DETERMINE IF STRUCTURAL DAMAGE OCCURRED. THE SOURCE OF IGNITION IS UNKNOWN. NO EVACUATIONS OR FDNY ASSISTANCE WAS REQUIRED.VIDEO SURVEILLANCE :YES

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| S███ MAHMUD | CORRECTION OFFICER | 5950 | | | |
| K███████ BUDHAI | CORRECTION OFFICER | 5471 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

Comments:

Date: 2021-12-05 Time: 06:57 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-30-2021 | 22:22 | 12-30-2021 | 21:22 | | | 8403/21 | AMKC | UOF (A) | ADW BLATZ | ADW BLAIR |

AT 2122 HOURS, IN HOUSING AREA QL13 (ADULT/GP), INMATE Q██████ (██████████████████████████████ ██████████████████████ STRUCK INMATE RODRIGUEZ(SRG- TRINITARIAN, RED-ID, ENHANCED RESTRAINTS, ICR, CL-16), WITH THE BROOM STICK. STAFF GAVE THE INMATE VERBAL COMMANDS TO STOP AND HE DID NOT COMPLY .OFFICCER LINDSEY # 12488 (DOA 07/23/18) DEPLOYED CHEMICAL AGENT(OC) TERMINATING THE INCIDENT.STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE:YES. CHEMICAL AGENT(OC) UTILIZED: YES. UPDATE: ON 01/03/22 THE FACILITY REPORTED THAT INMATE RODRIGUEZ SUSTAINED A LACERATION TO THE RIGHT EAR, NO INJURIES WERE REPORTED TO STAFF AND OTHER INMATE. THIS INCIDENT IS RECLASSIFIED AS A "A" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T█████ LINDSEY | CORRECTION OFFICER | 12488 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| G███████ Q████████ | | ████████ | | | |
| PETER RODRIGUEZ | 3491603090 | 09839298P | Laceration | Ear | No |

Comments:

Date: 2022-01-03 Time: 21:51 :- UPDATE STAFF AND INMATE INJURIES AS PER ADW MALONEY

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-31-2021 | 20:08 | 12-31-2021 | 19:13 | 3969/21 | 16AK133 | | AMKC | Criminal Act | ADW HAMILTON | ADW COX |

AT 1913 HOURS, IN THE MAIN CLINIC, INMATE RODRIGUEZ (SRG- TRINITARIAN, ICR, RED ID., ENH REST., CL-16) WAS BEING AFFORDED HIS MEDICATION WHEN HE ENTERED INTO A CUBICLE AND SLAPPED PHYSICIAN ASSISTANT DAVID KERRISON TO THE BACK OF THE HEAD TERMINATING THE INCIDENT. THE STAFF INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2021-12-31 Time: 21:07 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-10-2022 | 14:28 | 01-10-2022 | 13:35 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW TAWIAH | ADW MASSEY |

AT 1335 HOURS, IN HOUSING AREA 3A (ADULT/ENH. REST.), OFFICER MALIK (#7925, DOA 08/25/11) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (TRINI, ENH. REST., RED ID, ICR, CL. 16) THREW AN UNKNOWN LIQUID SUBSTANCE FROM A CUP STRIKING THE OFFICER TO THE UPPER TORSO AND RIGHT ARM. NO STAFF INJURIES WERE REPORTED. STAFF ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| U_____ MALIK | CORRECTION OFFICER | 7925 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2022-01-10 Time: 20:57 :- ENTERED SCOC NUMBER CO PHILLIPS

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-28-2022 | 09:13 | 01-28-2022 | 07:37 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW BOOKER | ADW GIVES |

AT 0738 HOURS, IN HOUSING AREA 3A(ADULT/GP), OFFICER NUNEZ (DOA: 03/05/15) AFFORDED INMATE RODRIGUEZ (TRIN, RED ID, ENH. REST, ICR, CL. 16) WATER, AT WHICH TIME, THE INMATE UTILIZED HIS GREEN INSTITUTIONAL CUP TO THROW AN UNKNOWN LIQUID SUBSTANCE FROM INSIDE CELL #1, STRIKING THE OFFICER IN THE FACE AND UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| E_____ NUNEZ | CORRECTION OFFICER | 11632 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2022-01-28 Time: 10:43 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-22-2022 | 20:48 | 02-22-2022 | 18:58 | | | 0846/22 | NIC | UOF (C) | ADW BOOKER | ADW MASSEY |

AT 1858 HOURS, IN HOUSING AREA 3D (ADULT/GP), INMATE RODRIGUEZ, P (NSRG, ENH. REST., RED ID, ICR, CL. 16), IGNITED A STILL FIRE UTILIZING LINEN AND TISSUE PAPER. THE INMATE THEN THREW THEN LINEN ONTO

PRIVILEGED AND CONFIDENTIAL

DEF 007870

THE TIER. OFFICERS DRUMMOND (#6210, DOA 08/06/15) AND CHAKRABORTY (#14978, DOA 07/23/18) UTILIZED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE. THE PROBE TEAM RESPONDED WHEN INMATE R████, M (TRINI, ENH. REST., RED ID, CL. 18) PREVENTED THE PROBE TEAM FROM WALKING DOWN THE TIER MAKING SWIPING MOTIONS. OFFICER CAYENNE (#3121, DOA 06/27/16) GAVE ORDERS TO REMOVE THE OBSTRUCTION AND TO CLOSE THE CUFFING PORT AND THE INMATE REFUSED TO COMPLY. THE OFFICER DEPLOYED CHEMICAL AGENT (OC) AND SECURED THE SLOT. THE OFFICER GAVE ORDERS TO EXIT THE CELL AND THE INMATE REFUSED TO COMPLY. OFFICERS MOORE (#18923, DOA 01/14/16), MASON (#13172, DOA 01/08/18), FRANCIS (#6948, DOA 08/06/15), ROBIN (#16125, DOA 01/14/16), NEWLAND (#4308, DOA 08/06/15) ENTERED THE CELL WHEN OFFICER NEWLAND UTILIZED THE POLY CARBON SHIELD STRIKING THE INMATE TO THE UPPER TORSO. THE INMATE FELL TO THE FLOOR AND OFFICERS MOORE, MASON, FRANCIS AND ROBIN UTILIZED CONTROL HOLDS TO APPLY RESTRAINTS. THE INMATES CEASED THEIR AGGRESSION AND WERE ESCORTED OUT OF THE AREA, TERMINATING THE INCIDENT. STAFF INJURIES ARE PENDING. NO INMATE INJURIES WERE REPORTED. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES / CHEMICAL AGENT (OC) UTILIZED: YES. UPDATE: ON 02/24/22, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| C██ DRUMMOND | CORRECTION OFFICER | 6210 | | | |
| J██L MOORE | CORRECTION OFFICER | 18923 | | | |
| T██MASON | CORRECTION OFFICER | 13173 | | | |
| W██ ROBIN | CORRECTION OFFICER | 16125 | | | |
| P██ NEWLAND | CORRECTION OFFICER | 4308 | | | |
| D██ CHAKRABORTY | CORRECTION OFFICER | 14978 | | | |
| SAMANTHA FRANCIS | CORRECTION OFFICER | 6948 | | | |
| A██ CAYENNE | CORRECTION OFFICER | 3121 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |
| M████ R███ | ████ | ████ | | | |

**Comments:**
Date: 2022-02-24 Time: 02:39 :- AS PER ADW CAJUSTE INJURY UPDATE
Date: 2022-02-23 Time: 00:55 :- ENTERED SCOC NUMBER CO PHILLIPS

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-22-2022 | 20:48 | 02-22-2022 | 18:58 | | | | NIC | Fire | ADW BOOKER | ADW MASSEY |

AT 1858 HOURS, IN HOUSING AREA 3D (ADULT/GP), INMATE RODRIGUEZ, P (NSRG, ENH. REST., RED ID, ICR, CL. 16), IGNITED A STILL FIRE UTILIZING LINEN AND TISSUE PAPER. THE INMATE THEN THREW THEN LINEN ONTO THE TIER. OFFICERS DRUMMOND (#6210, DOA 08/06/15) AND CHAKRABORTY (#14978, DOA 07/23/18) UTILIZED THE FIRE EXTINGUISHER TO PUT OUT THE FIRE. INMATE INJURIES ARE PENDING. NO STAFF INJURIES WERE REPORTED. THE FIRE SAFETY UNIT WILL DETERMINE IF ANY STRUCTURAL DAMAGE OCCURRED. THE SOURCE OF IGNITION IS UNKNOWN. NO EVACUATIONS OR FDNY ASSISTANCE WAS REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| D██ CHAKRABORTY | CORRECTION OFFICER | 14978 | | | |
| C██ DRUMMOND | CORRECTION OFFICER | 6210 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| REPORT | TIME | INCIDENT | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|

| DATE | | DATE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02-25-2022 | 17:00 | 02-25-2022 | 12:01 | 0687/22 | 82NI59 | | NIC | Criminal Act | ADW BOOKER | PS PAUL |

AT 1201 HOURS, IN HOUSING AREA 3-D TIER (ADULT/GP/CELL #10) MEDICAL DOCTOR MEJIA, FRANKLYN WAS MAKING HIS ROUNDS ON THE TIER WHEN INMATE RODRIGUEZ (SRG- TRINITARIANS, CL-16, ICR, RED ID, ENH.REST.)UTILIZED A GREEN CUP AND THREW AN UNKNOWN LIQUID SUBSTANCE FROM CELL #10 STRIKING THE DOCTOR IN THE UPPER TORSO AND FACIAL AREA. NO INJURIES WERE REPORTED. THE DOCTOR ELECTED NOT TO SURRENDER THE CLOTHING FOR TESTING. VIDEO SURVEILLANCE: YES.

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2022-02-25 Time: 20:02 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-26-2022 | 11:01 | 02-26-2022 | 09:09 | | | | NIC | Fire | ADW BOOKER | ADW COX |

AT 0909 HOURS, IN HOUSING AREA 3D (ADULT / GP), INMATE RODRIGUEZ(SRG- TRINITARIAN, ICR, RED ID, ENH REST., CL-16)IGNITIED A STILL FIRE INSIDE HIS ASSIGNED CELL # 9 FOOD SLOT UTILIZING INSTITUTIONAL LINEN. OFFICER FRANCIS (DOA 06/27/16) RESPONDED AND UTILIZED THE FIRE EXTINGUISHER PUTTING OUT THE FIRE, NO STAFF OR INMATE INJURIES WERE REPORTED. THE FIRE SAFETY UNIT WILL RESPONDED AND DETERMINED THAT NO STRUCTURAL DAMAGE OCCURRED. THE SOURCE OF IGNITION IS UNKNOWN. NO EVACUATIONS OR FDNY ASSISTANCE WAS REQUIRED.VIDEO SURVEILLANCE :YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T███ ANN FRANCIS | CORRECTION OFFICER | 9764 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2022-02-26 Time: 12:43 :- ENTERED SCOC NUMBER

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-18-2022 | 19:19 | 03-18-2022 | 16:41 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW SKEPPLE | PS PAUL |

AT 1641 HOURS, OFFICER HALL #8829 (DOA: 03/05/15) WAS CONDUCTING A TOUR OF THE AREA WHEN INMATE RODRIGUEZ (SRG- TRINITARIANS, ICR, RED ID, ENH. REST., CL 16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER BACK . NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| T████HALL | CORRECTION OFFICER | 8829 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-28-2022 | 09:28 | 03-28-2022 | 08:46 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW MAKANJU | ADW GIVES |

AT 0846 HOURS, IN HOUSING AREA 2C (ADULT/GP), OFFICER PAUL (DOA: 08/06/15) APPROACHED CELL #3, ASSIGNED TO INMATE RODRIGUEZ (TRIN, RED ID, ICR, ENH. REST., CL. 16) AND ISSUED HIM A FOOD TRAY. THE INMATE BEGAN SPEAKING TO THE OFFICER. THE OFFICER BENT DOWN TOWARDS THE FOOD SLOT AREA TO HEAR WHAT THE INMATE WAS SAYING, AT WHICH TIME, THE INMATE PUNCHED THE OFFICER IN THE FACIAL AREA, TERMINATING THE INCIDENT. STAFF AND THE INMATE INJURIES ARE PENDING. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| | | | | | |

| B███ PAUL | | CORRECTION OFFICER | | 4149 | | | | |
|---|---|---|---|---|---|---|---|---|

| **Inmate Name** | | **BookCase#** | | **NYSID** | **Injuries** | **Body Part** | | **Ref. to Hosp** |
|---|---|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | | 09839298P | | | | |

**Comments:**

Date: 2022-03-28 Time: 10:04 :- ENTERED SCOC NUMBER

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-03-2022 | 15:50 | 04-03-2022 | 13:59 | | | 1592/22 | NIC | UOF (C) | ADW CAJUSTE | PS JONES |

AT 1359 HOURS, IN HOUSING AREA, 2 C (ADULT/GP) OFFICERS GOMEZ (DOA: 01/14/16) AND CARBALLO (DOA: 01/14/16) ESCORTED INMATE RODRIGUEZ (SRG TRINITARIAN, RED ID, ICR, ENHANCED RESTRAINTS, CELL # 3, CL.16) TO THE SHOWER AND HE BECAME DISRUPTIVE, RESISTED BY PULLING AWAY AND REFUSED TO STOP. OFFICERS BEN-LEVI (DOA: 03/05/15), CARBALLO AND GOMEZ UTILIZED UPPER BODY CONTROL HOLDS TO SECURE INMATE RODGUEZ AGAINST THE GATE. SIMULTANEOUSLY, INMATE A███ (███████████, ████████████████████████████████) UTILIZED PAPER TO IGNITE A STILL FIRE FROM HIS ASSIGNED CELL # 11 AND EXTENDED HIS LEG MAKING CONTACT TO OFFICER GOMEZ (BOTH) LEG AREAS, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO.(REF TO STILL FIRE-LBE) UPDATE: ON 04/10/22, THE FACILITY REPORTED NO STAFF OR INMATE INJURIES WERE REPORTED. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE.

| **Staff Name** | | **Staff Title** | | **Shield/ID** | **Injuries** | **Body Part** | | **Ref. to Hosp** |
|---|---|---|---|---|---|---|---|---|
| C███████ BEN-LEVI | | CORRECTION OFFICER | | 11186 | | | | |
| C███████ CARBALLO | | CORRECTION OFFICER | | 4513 | | | | |
| A███████ GOMEZ | | CORRECTION OFFICER | | 5346 | | | | |

| **Inmate Name** | | **BookCase#** | | **NYSID** | **Injuries** | **Body Part** | | **Ref. to Hosp** |
|---|---|---|---|---|---|---|---|---|
| U███ A██ | | ███████████ | | ███████████ | | | | |
| PETER RODRIGUEZ | | ███████████ | | ███████████ | | | | |

**Comments:**

Date: 2022-04-10 Time: 07:33 :- UPDATE: STAFF AND INMATE INJURIES AS PER ADW SKEPPLE

Date: 2022-04-03 Time: 18:23 :- ENTERED SCOC NUMBER CO PHILLIPS

Date: 2022-04-04 Time: 05:35 :-

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-05-2022 | 03:05 | 04-05-2022 | 00:15 | | | | NIC | Assault On Staff W/O Serious Injury or UOF | ADW LOWE | ADW MASSEY |

AT 0015 HOURS, IN HOUSING AREA 2C (ADULT/GP), OFFICER PEREZ (#9595, DOA 01/08/18) WAS CONDUCTING A TOUR WHEN INMATE RODRIGUEZ (TRINI, ENH. REST., RED ID, ICR, CL. 16) THREW AN UNKNOWN LIQUID SUBSTANCE STRIKING THE OFFICER TO THE UPPER TORSO. NO STAFF INJURIES WERE REPORTED. THE OFFICER ELECTED NOT TO SURRENDER THE UNIFORM FOR TESTING. VIDEO SURVEILLANCE: YES.

| **Staff Name** | | **Staff Title** | | **Shield/ID** | **Injuries** | **Body Part** | | **Ref. to Hosp** |
|---|---|---|---|---|---|---|---|---|
| C██████ PEREZ | | CORRECTION OFFICER | | 9595 | | | | |

| **Inmate Name** | | **BookCase#** | | **NYSID** | **Injuries** | **Body Part** | | **Ref. to Hosp** |
|---|---|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | | 3491603090 | | 09839298P | | | | |

---

| REPORT DATE | TIME | INCIDENT DATE | TIME | COD# | LOG# | UOF# | FACILITY | TYPE OF INCIDENT | REPORTED BY | REPORTED TO |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-07-2022 | 02:44 | 04-07-2022 | 01:24 | | | | NIC | Fire | ADW CAJUSTE | ADW MASSEY |

AT 0124 HOURS, IN HOUSING AREA 2C (ADULT/GP), INMATE RODRIGUEZ (TRINI. ENH. REST., RED ID, ICR, CL. 16)

IGNITED A STILL FIRE INSIDE OF CELL #3 UTILIZING LINEN. THE FIRE EXTINGUISHED ON ITS OWN. THE INMATE WAS ESCORTED TO THE CLINIC AND NO INJURIES WERE REPORTED. NO STAFF INJURIES WERE REPORTED. THE FIRE SAFETY UNIT DETERMINED THAT NO STRUCTURAL DAMAGE OCCURRED. THE SOURCE OF IGNITION IS UNKNOWN. NO EVACUATIONS OR FDNY ASSISTANCE WAS REQUIRED. VIDEO SURVEILLANCE: YES.

| Staff Name | Staff Title | Shield/ID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| J███ SKEET | CORRECTION OFFICER | 15643 | | | |

| Inmate Name | BookCase# | NYSID | Injuries | Body Part | Ref. to Hosp |
|---|---|---|---|---|---|
| PETER RODRIGUEZ | 3491603090 | 09839298P | | | |

**Comments:**

Date: 2022-04-07 Time: 06:33 :- ENTERED SCOC NUMBER